**AVATAR PRESS, INC.**

| stock code | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SumOfONHAND_QTY |
|---|---|---|---|---|---|---|
| STL186263 | PROVIDENCE COMPENDIUM TP (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 5,932 |
| STK445777 | CROSSED TP VOL 02 FAMILY VALUE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 3,293 |
| STK448020 | ALAN MOORE NEONOMICON TP NEW P | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 2,814 |
| STL049690 | DREADFUL BEAUTY ART OF PROVIDE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 2,110 |
| STK645665 | GOD IS DEAD TP VOL 03 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 2,037 |
| STK640911 | EXTINCTION PARADE TP VOL 01 (M | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 2,012 |
| STK411983 | CROSSED TP VOL 01 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,930 |
| STK659321 | GOD IS DEAD TP VOL 04 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,779 |
| STL140778 | CINEMA PURGATORIO COLLECTION ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,735 |
| STK643013 | GOD IS DEAD TP VOL 02 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,509 |
| STK667189 | CROSSED TP VOL 13 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,482 |
| STK388851 | ANNA MERCURY TP VOL 01 THE CUT | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,316 |
| STK443554 | GEORGE RR MARTIN FEVRE DREAM T | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,247 |
| STK392458 | FREAKANGELS TP VOL 02 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,229 |
| STK419718 | ABSOLUTION TP NEW PTG VOL 01 ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,093 |
| STK431315 | FREAKANGELS TP VOL 05 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,086 |
| STK675173 | CROSSED TP VOL 14 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,067 |
| STK667192 | GOD IS DEAD TP VOL 05 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,055 |
| STK379163 | FREAKANGELS TP VOL 01 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,030 |
| STK384494 | ALAN MOORE LIGHT OF THY COUNTE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 1,014 |
| STK324840 | GARTH ENNIS 303 TP (OCT063166) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 974 |
| STK675172 | CROSSED PLUS 100 TP VOL 01 (MR | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 962 |
| STK692343 | CROSSED PLUS 100 TP VOL 02 (MR | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 953 |
| STK636221 | ABSOLUTION TP VOL 02 RUBICON ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 935 |
| STK453357 | LADY DEATH (ONGOING) TP VOL 01 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 928 |
| STK667193 | EXTINCTION PARADE TP VOL 02 WA | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 866 |
| STK445804 | LADY DEATH ORIGINS TP VOL 02 ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 853 |
| STK411986 | DO ANYTHING VOL 01 | 9341 | AVATAR PRESS INC | 1 | COMICS | 851 |
| STK148559 | WARREN ELLIS DARK BLUE GN | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 849 |
| STK616447 | CROSSED TP VOL 06 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 848 |
| STK394266 | WOLFSKIN TP VOL 01 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 846 |
| STK692344 | CROSSED TP VOL 15 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 838 |
| STK404280 | FREAKANGELS TP VOL 03 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 834 |
| STK425826 | CROSSED 3D GN VOL 01 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 824 |
| STK657086 | CROSSED TP VOL 11 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 818 |
| STK620779 | BLEEDING COOL MAGAZINE #7 $1.9 | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 811 |
| STK386217 | STREETS OF GLORY TP (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 803 |
| STK524612 | CROSSED TP VOL 05 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 802 |
| STK676362 | MERCURY HEAT #1 ART NOUVEAU CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 800 |
| STK657755 | CROSSED PLUS 100 #1 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 798 |

| STK660178 | CROSSED PLUS 100 #2 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 797 |
|---|---|---|---|---|---|---|
| STK390635 | BLACK SUMMER TP CON ED (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 777 |
| STK646275 | GOD IS DEAD BOOK OF ACTS ALPHA | 9341 | AVATAR PRESS INC | 1 | COMICS | 768 |
| STK448024 | FREAKANGELS TP VOL 06 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 762 |
| STK377544 | DOKTOR SLEEPLESS TP VOL 01 ENG | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 739 |
| STK427601 | GRAVEL TP VOL 03 LAST KING OF | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 739 |
| STK455707 | WARREN ELLIS ATMOSPHERICS COLO | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 731 |
| STK659320 | CROSSED TP VOL 12 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 707 |
| STK637802 | DISENCHANTED TP VOL 01 (MR) (C | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 705 |
| STK351722 | WARREN ELLIS BLACK GAS TP (SEP | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 699 |
| STK675179 | UBER TP VOL 05 (MR) (C: 0-1-2) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 681 |
| STL014894 | CROSSED TP VOL 17 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 677 |
| STK675176 | GOD IS DEAD TP VOL 06 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 676 |
| STK676355 | MERCURY HEAT #1 MAIN CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 676 |
| STK416024 | FREAKANGELS TP VOL 04 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 662 |
| STK645664 | DISENCHANTED TP VOL 02 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 662 |
| STL007292 | GOD IS DEAD TP VOL 08 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 647 |
| STK667196 | UBER TP VOL 04 (MR) (C: 0-1-2) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 634 |
| STK468964 | CROSSED WISH YOU WERE HERE TP | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 619 |
| STL174028 | WARRIOR NUN DORA TP VOL 01 (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 599 |
| STK625859 | CROSSED TP VOL 07 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 596 |
| STK645666 | GRAVEL TP VOL 04 COMBAT MAGICI | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 592 |
| STK676360 | MERCURY HEAT #1 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 591 |
| STK443550 | NIGHT O/T LIVING DEAD TP VOL 0 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 589 |
| STK416032 | NIGHT OF THE LIVING DEAD TP NE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 561 |
| STK528217 | CROSSED WISH YOU WERE HERE TP | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 558 |
| STK643012 | CROSSED WISH YOU WERE HERE TP | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 551 |
| STK339361 | WARREN ELLIS CRECY GN (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 551 |
| STK659319 | CALIBAN TP (MR) (C: 0-1-2) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 540 |
| STK348952 | CHRONICLES OF WORMWOOD TP (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 534 |
| STK381710 | WARREN ELLIS FRANKENSTEINS WOM | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 529 |
| STK449215 | CAPTAIN SWING TP (MR) (C: 0-1- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 501 |
| STK692347 | MERCURY HEAT TP VOL 01 (MR) (C | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 498 |
| STK348955 | CHRONICLES OF WORMWOOD LAST EN | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 454 |
| STK618198 | STITCHED TP VOL 02 (MR) (C: 0- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 451 |
| STK640910 | GEORGE RR MARTIN SKIN TRADE TP | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 448 |
| STK637804 | STITCHED TP VOL 03 (MR) (C: 0- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 444 |
| STK421061 | CHRONICLES OF WORMWOOD LAST BA | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 438 |
| STK667190 | DICKS TP VOL 03 END OF TIME (M | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 434 |
| STK374905 | BLACK SUMMER TP (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 429 |
| STK404302 | WARREN ELLIS FRANKENSTEINS WOM | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 425 |
| STK463125 | CALIGULA TP VOL 01 (MR) (C: 0- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 423 |
| STK405729 | GRAVEL TP VOL 02 THE MAJOR SEV | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 420 |

| STK519948 | DAN THE UNHARMABLE TP VOL 01 ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 419 |
|---|---|---|---|---|---|---|
| STK675175 | DARK GODS TP VOL 01 (MR) (C: 0 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 414 |
| STK616197 | BLEEDING COOL MAGAZINE #6 (MR) | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 406 |
| STK696286 | PROVIDENCE #7 (OF 12) DREAMSCA | 9341 | AVATAR PRESS INC | 1 | COMICS | 403 |
| STK457175 | NIGHT O/T LIVING DEAD TP VOL 0 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 395 |
| STK351726 | ESCAPE O/T LIVING DEAD RESURRE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 386 |
| STK667740 | CROSSED BADLANDS #75 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 381 |
| STK675177 | GOD IS DEAD TP VOL 07 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 380 |
| STK676363 | MERCURY HEAT #1 EXCESSIVE FORC | 9341 | AVATAR PRESS INC | 1 | COMICS | 378 |
| STK475577 | STITCHED TP VOL 01 (MR) (C: 0- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 376 |
| STL007128 | CINEMA PURGATORIO #2 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 374 |
| STK632769 | CROSSED TP VOL 08 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 368 |
| STK645663 | CROSSED TP VOL 10 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 367 |
| STK451839 | WOLFSKIN TP VOL 02 HUNDREDTH D | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 359 |
| STK623212 | CALIGULA TP VOL 02 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 357 |
| STK390667 | GRAVEL TP VOL 01 BLOODY LIARS | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 355 |
| STK517952 | FERALS TP VOL 01 (MR) (C: 0-1- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 346 |
| STK464981 | WAR GODDESS TP VOL 01 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 340 |
| STK471055 | DICKS (COLOR ED) TP VOL 01 (MR | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 336 |
| STK692345 | CROSSED TP VOL 16 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 334 |
| STK445778 | CROSSED HC VOL 02 FAMILY VALUE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 324 |
| STK679763 | WAR STORIES TP NEW ED VOL 02 ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 319 |
| STK646407 | GOD IS DEAD BOOK OF ACTS OMEGA | 9341 | AVATAR PRESS INC | 1 | COMICS | 319 |
| STK645667 | ROVER RED CHARLIE TP VOL 01 (M | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 302 |
| STK521988 | LADY DEATH (ONGOING) #26 WRAP | 9341 | AVATAR PRESS INC | 1 | COMICS | 300 |
| STK637801 | DICKS TP VOL 02 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 284 |
| STK662629 | GOD IS DEAD #29 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 284 |
| STK610578 | FERALS TP VOL 02 (MR) (C: 0-1- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 270 |
| STK521993 | BLEEDING COOL MAGAZINE #3 (MR) | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 267 |
| STK425828 | CROSSED 3D HC VOL 01 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 261 |
| STK524613 | CROSSED HC VOL 05 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 256 |
| STK466961 | LADY DEATH (ONGOING) TP VOL 02 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 253 |
| STK618197 | DAN THE UNHARMABLE TP VOL 02 ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 253 |
| STK632808 | NIGHT O/T LIVING DEAD AFTERMAT | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 251 |
| STK630928 | BLEEDING COOL MAGAZINE #9 (MR) | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 251 |
| STK659322 | UBER TP VOL 03 (MR) (C: 0-1-2) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 247 |
| STK610539 | BLEEDING COOL MAGAZINE #5 (MR) | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 239 |
| STK632770 | CROSSED HC VOL 08 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 236 |
| STK679544 | MERCURY HEAT #2 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 235 |
| STK405730 | GRAVEL HC VOL 02 THE MAJOR SEV | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 233 |
| STK690649 | WAR STORIES TP VOL 03 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 232 |
| STK628516 | CROSSED WISH YOU WERE HERE TP | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 231 |
| STK473635 | CROSSED HC VOL 04 BADLANDS (MR | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 229 |

| STK685352 | CROSSED PLUS 100 #11 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 229 |
|---|---|---|---|---|---|---|
| STK667191 | GEORGE RR MARTIN IN THE HOUSE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 228 |
| STK616448 | CROSSED HC VOL 06 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 227 |
| STK641104 | BLEEDING COOL MAGAZINE #11 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 224 |
| STK459303 | CROSSED HC VOL 03 PSYCHOPATH ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STK657751 | WAR STORIES #3 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 214 |
| STK696393 | CROSSED HC VOL 15 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 212 |
| STK455708 | WARREN ELLIS ATMOSPHERICS COLO | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STL013719 | CINEMA PURGATORIO #1 EXPANDED | 9341 | AVATAR PRESS INC | 1 | COMICS | 210 |
| STK473636 | CROSSED HC SGN ED VOL 04 BADLA | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 208 |
| STL022779 | CINEMA PURGATORIO #7 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 208 |
| STL013016 | CINEMA PURGATORIO #4 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 206 |
| STK408698 | IGNITION CITY TP VOL 01 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 203 |
| STK688096 | CROSSED HC VOL 14 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 203 |
| STK517953 | FERALS HC VOL 01 (MR) (C: 0-1- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 203 |
| STK517908 | BLEEDING COOL MAGAZINE #2 (MR) | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 203 |
| STL017472 | CINEMA PURGATORIO #5 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 203 |
| STK528220 | CROSSED WISH YOU WERE HERE HC | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 199 |
| STK443556 | GEORGE RR MARTIN FEVRE DREAM H | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STK459304 | CROSSED HC SGN ED VOL 03 PSYCH | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STK524614 | CROSSED HC SGN ED VOL 05 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STL004769 | CINEMA PURGATORIO #1 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 195 |
| STK386218 | STREETS OF GLORY HC (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 193 |
| STK670229 | CROSSED BADLANDS #76 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 193 |
| STK670282 | CROSSED BADLANDS #77 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 193 |
| STK681745 | PROVIDENCE #4 (OF 12) DREAMSCA | 9341 | AVATAR PRESS INC | 1 | COMICS | 186 |
| STK696615 | WEBWITCH #4 (OF 5) (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 186 |
| STL056805 | JUNGLE FANTASY SURVIVORS #5 IC | 9341 | AVATAR PRESS INC | 1 | COMICS | 184 |
| STL007132 | CINEMA PURGATORIO #2 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 182 |
| STK404281 | FREAKANGELS HC VOL 03 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 180 |
| STK463126 | CALIGULA HC VOL 01 (MR) (C: 0- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 180 |
| STK676244 | CROSSED BADLANDS #80 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 180 |
| STL004733 | CINEMA PURGATORIO #1 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 180 |
| STK521985 | LADY DEATH (ONGOING) #26 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 179 |
| STK651554 | CROSSED HC VOL 10 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STK457177 | NIGHT O/T LIVING DEAD HC VOL 0 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STK672930 | PROVIDENCE #2 (OF 12) REGULAR | 9341 | AVATAR PRESS INC | 1 | COMICS | 178 |
| STK620895 | UBER ENHANCED HC VOL 01 (MR) ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STK667804 | CROSSED BADLANDS #75 FEMME FAT | 9341 | AVATAR PRESS INC | 1 | COMICS | 177 |
| STK440967 | LADY DEATH (ONGOING) #6 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 175 |
| STK696208 | MERCURY HEAT #7 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 175 |
| STL010910 | CINEMA PURGATORIO #3 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 174 |
| STL007131 | CINEMA PURGATORIO #2 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 173 |

| STK660206 | CROSSED HC VOL 11 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 172 |
|---|---|---|---|---|---|---|
| STK670275 | PROVIDENCE #1 (OF 12) PORTRAIT | 9341 | AVATAR PRESS INC | 1 | COMICS | 170 |
| STK667873 | EMBER #0 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 170 |
| STL019230 | MERCURY HEAT TP VOL 02 (MR) (C | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 168 |
| STK667782 | CROSSED HC VOL 12 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 168 |
| STK475578 | STITCHED HC VOL 01 (MR) (C: 0- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 168 |
| STK696191 | CODE PRU #2 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 168 |
| STL075444 | CROSSED PLUS 100 MIMIC #1 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 166 |
| STL027319 | UBER INVASION #1 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 166 |
| STK449229 | CHRONICLES OF WORMWOOD LAST BA | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 164 |
| STK681768 | MERCURY HEAT #3 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 163 |
| STL004736 | CINEMA PURGATORIO #1 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 161 |
| STL007271 | PROVIDENCE #9 (OF 12) DREAMSCA | 9341 | AVATAR PRESS INC | 1 | COMICS | 160 |
| STK625861 | CROSSED HC VOL 07 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL001905 | PROVIDENCE #8 (OF 12) WOMEN OF | 9341 | AVATAR PRESS INC | 1 | COMICS | 159 |
| STK657730 | BLEEDING COOL MAGAZINE #14 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 158 |
| STK676250 | CROSSED PLUS 100 #8 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 158 |
| STK660182 | CROSSED PLUS 100 #2 FUTURE TEN | 9341 | AVATAR PRESS INC | 1 | COMICS | 157 |
| STK392459 | FREAKANGELS HC VOL 02 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STL013063 | RAVENING #2 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 153 |
| STL072570 | DREADFUL BEAUTY ART OF PROVIDE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 152 |
| STK628518 | CROSSED WISH YOU WERE HERE HC | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STK682899 | CROSSED PLUS 100 #10 WISHFUL F | 9341 | AVATAR PRESS INC | 1 | COMICS | 150 |
| STK676268 | UBER #27 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 148 |
| STK676304 | GOD IS DEAD #39 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 148 |
| STK630951 | FERALS TP VOL 03 (MR) (C: 0-1- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 147 |
| STL010913 | CINEMA PURGATORIO #3 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 146 |
| STK692349 | WAR STORIES TP VOL 04 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STK670259 | UBER #25 WAR CRIMES CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 144 |
| STK676273 | WAR STORIES #10 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 144 |
| STK443553 | NIGHT O/T LIVING DEAD HC VOL 0 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STK681763 | MERCURY HEAT #3 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 140 |
| STK468966 | CROSSED WISH YOU WERE HERE SIG | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STK448025 | FREAKANGELS HC VOL 06 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STK651542 | BLEEDING COOL MAGAZINE #13 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 139 |
| STK681806 | WAR STORIES #12 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 139 |
| STL001894 | MERCURY HEAT #9 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 137 |
| STK641131 | CROSSED HC VOL 09 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STK694202 | CODE PRU #1 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 136 |
| STL004646 | CINEMA PURGATORIO #1 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 135 |
| STK681766 | MERCURY HEAT #3 EXCESSIVE FORC | 9341 | AVATAR PRESS INC | 1 | COMICS | 135 |
| STL023526 | JUNGLE FANTASY IVORY #4 WRAP N | 9341 | AVATAR PRESS INC | 1 | COMICS | 134 |
| STK670240 | CROSSED PLUS 100 #6 FUTURE TEN | 9341 | AVATAR PRESS INC | 1 | COMICS | 134 |

| STK670243 | GOD IS DEAD #34 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 133 |
|---|---|---|---|---|---|---|
| STL004729 | CINEMA PURGATORIO #1 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 133 |
| STL007130 | CINEMA PURGATORIO #2 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 133 |
| STK445776 | SUPERGOD HC (MR) (C: 0-0-2) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 131 |
| STK699116 | WEBWITCH #5 (OF 5) WRAP CVR (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 129 |
| STK690569 | CROSSED PLUS 100 #13 CROSSED W | 9341 | AVATAR PRESS INC | 1 | COMICS | 128 |
| STL007133 | CINEMA PURGATORIO #2 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 128 |
| STK672925 | BLEEDING COOL MAGAZINE #17 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 125 |
| STK685365 | MERCURY HEAT #4 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 125 |
| STK679534 | CROSSED PLUS 100 #9 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 125 |
| STK679535 | CROSSED PLUS 100 #9 AMERICAN H | 9341 | AVATAR PRESS INC | 1 | COMICS | 125 |
| STK667822 | CROSSED BADLANDS #75 HOMO TORT | 9341 | AVATAR PRESS INC | 1 | COMICS | 124 |
| STK667846 | GOD IS DEAD #33 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 124 |
| STK468965 | CROSSED WISH YOU WERE HERE HC | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 123 |
| STL049701 | BELLADONNA ANNUAL 2017 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 123 |
| STK660207 | CROSSED BADLANDS #70 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 123 |
| STK526711 | BLEEDING COOL MAGAZINE #4 (MR) | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 122 |
| STK660179 | CROSSED PLUS 100 #2 AMERICAN H | 9341 | AVATAR PRESS INC | 1 | COMICS | 122 |
| STK672947 | CROSSED PLUS 100 #7 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 122 |
| STL001945 | HELLINA #1 (OF 3) (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 121 |
| STK667772 | UBER #24 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 120 |
| STK676256 | GOD IS DEAD #38 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 120 |
| STK679543 | MERCURY HEAT #2 EXCESSIVE FORC | 9341 | AVATAR PRESS INC | 1 | COMICS | 119 |
| STK445779 | CROSSED HC SGN ED VOL 02 FAMIL | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STL010912 | CINEMA PURGATORIO #3 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 118 |
| STK646271 | BLEEDING COOL MAGAZINE #12 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 117 |
| STK667823 | CROSSED BADLANDS #75 MEGAFAUNA | 9341 | AVATAR PRESS INC | 1 | COMICS | 117 |
| STK670261 | WAR STORIES #8 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 117 |
| STK676243 | CROSSED HC VOL 13 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 116 |
| STK696288 | PROVIDENCE #7 (OF 12) PORTRAIT | 9341 | AVATAR PRESS INC | 1 | COMICS | 116 |
| STK696198 | CROSSED BADLANDS #93 MAIN CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 116 |
| STK610557 | NIGHT O/T LIVING DEAD AFTERMAT | 9341 | AVATAR PRESS INC | 1 | COMICS | 114 |
| STK676251 | CROSSED PLUS 100 #8 AMERICAN H | 9341 | AVATAR PRESS INC | 1 | COMICS | 114 |
| STK377549 | DOKTOR SLEEPLESS HC VOL 01 ENG | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STK699074 | CROSSED PLUS 100 HC VOL 02 (MR | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL030621 | UBER INVASION #2 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 113 |
| STK667741 | CROSSED BADLANDS #75 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 113 |
| STK679641 | WAR STORIES #11 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 112 |
| STK696287 | PROVIDENCE #7 (OF 12) PANTHEON | 9341 | AVATAR PRESS INC | 1 | COMICS | 111 |
| STK662599 | GOD IS DEAD #28 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 110 |
| STK670234 | CROSSED BADLANDS #76 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 110 |
| STL007274 | PROVIDENCE #9 (OF 12) WOMEN OF | 9341 | AVATAR PRESS INC | 1 | COMICS | 110 |
| STK693963 | CROSSED PLUS 100 #14 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 109 |

| STK404282 | FREAKANGELS HC VOL 03 ELLIS & | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 108 |
|---|---|---|---|---|---|
| STK636214 | ROVER RED CHARLIE #5 (OF 6) DO | 9341 | AVATAR PRESS INC | 1 COMICS | 108 |
| STL030641 | CROSSED PLUS 100 HC VOL 03 (MR | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 107 |
| STK667748 | CROSSED PLUS 100 #5 CROSSED CU | 9341 | AVATAR PRESS INC | 1 COMICS | 107 |
| STL001959 | HELLINA #1 (OF 3) WRAPAROUND N | 9341 | AVATAR PRESS INC | 1 COMICS | 106 |
| STL043210 | JUNGLE FANTASY SURVIVORS #1 (M | 9341 | AVATAR PRESS INC | 1 COMICS | 105 |
| STK681774 | CROSSED PLUS 100 #10 (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 105 |
| STK672941 | CROSSED BADLANDS #78 (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 103 |
| STL027331 | UBER INVASION #1 BLITZKREIG CV | 9341 | AVATAR PRESS INC | 1 COMICS | 103 |
| STK667744 | CROSSED BADLANDS #75 WRAP CVR | 9341 | AVATAR PRESS INC | 1 COMICS | 101 |
| STL001904 | PROVIDENCE #8 (OF 12) PORTRAIT | 9341 | AVATAR PRESS INC | 1 COMICS | 101 |
| STL007273 | PROVIDENCE #9 (OF 12) PORTRAIT | 9341 | AVATAR PRESS INC | 1 COMICS | 101 |
| STL027326 | UBER INVASION #1 WAR CRIMES CV | 9341 | AVATAR PRESS INC | 1 COMICS | 101 |
| STK612951 | UBER #3 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 COMICS | 100 |
| STK681775 | CROSSED PLUS 100 #10 AMERICAN | 9341 | AVATAR PRESS INC | 1 COMICS | 100 |
| STK687245 | MERCURY HEAT #5 (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 100 |
| STK646272 | CROSSED WISH YOU WERE HERE HC | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 99 |
| STK394267 | WOLFSKIN HC VOL 01 (MR) (C: 0- | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 99 |
| STK676331 | GOD IS DEAD #39 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 COMICS | 99 |
| STK388852 | ANNA MERCURY HC VOL 01 THE CUT | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 98 |
| STK676253 | CROSSED PLUS 100 #8 DISASTERED | 9341 | AVATAR PRESS INC | 1 COMICS | 98 |
| STK612965 | NIGHT O/T LIVING DEAD AFTERMAT | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 97 |
| STK445805 | LADY DEATH ORIGINS HC VOL 02 ( | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 97 |
| STK670298 | GOD IS DEAD #35 (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 97 |
| STK685353 | CROSSED PLUS 100 #11 AMERICAN | 9341 | AVATAR PRESS INC | 1 COMICS | 97 |
| STL010915 | CINEMA PURGATORIO #3 VAST CVR | 9341 | AVATAR PRESS INC | 1 COMICS | 97 |
| STK248905 | WARREN ELLIS STRANGE KILLINGS | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 95 |
| STK657758 | CROSSED PLUS 100 #1 FUTURE TEN | 9341 | AVATAR PRESS INC | 1 COMICS | 95 |
| STK681764 | MERCURY HEAT #3 ART NOUVEAU CV | 9341 | AVATAR PRESS INC | 1 COMICS | 95 |
| STK687497 | CROSSED BADLANDS #89 (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 95 |
| STK407272 | NO HERO HC (MR) (C: 0-1-2) | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 93 |
| STL043425 | UNHOLY #5 FEMME FETALE ADULT C | 9341 | AVATAR PRESS INC | 1 COMICS | 93 |
| STL013037 | PROVIDENCE #10 (OF 12) PORTRAI | 9341 | AVATAR PRESS INC | 1 COMICS | 92 |
| STL007136 | BLEEDING COOL MAGAZINE #23 (MR | 9341 | AVATAR PRESS INC | 2 MAGAZINES | 92 |
| STK427602 | GRAVEL HC VOL 03 LAST KING OF | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 91 |
| STK660201 | UBER #21 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 91 |
| STL013005 | BLEEDING COOL MAGAZINE #24 (MR | 9341 | AVATAR PRESS INC | 2 MAGAZINES | 91 |
| STL013807 | JUNGLE FANTASY IVORY #1 WRAPAR | 9341 | AVATAR PRESS INC | 1 COMICS | 90 |
| STL013810 | JUNGLE FANTASY IVORY #1 NATURA | 9341 | AVATAR PRESS INC | 1 COMICS | 90 |
| STL022793 | PROVIDENCE #11 (OF 12) PORTRAI | 9341 | AVATAR PRESS INC | 1 COMICS | 90 |
| STK463127 | CALIGULA HC VOL 01 SIGNED ED ( | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 89 |
| STK390669 | GRAVEL HC VOL 01 BLOODY LIARS | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 89 |
| STK696197 | CROSSED BADLANDS #93 C DAY WOR | 9341 | AVATAR PRESS INC | 1 COMICS | 89 |

| STL034185 | UNHOLY #2 FEMME FATALE ADULT C | 9341 | AVATAR PRESS INC | 1 | COMICS | 89 |
|---|---|---|---|---|---|---|
| STK690566 | CROSSED BADLANDS #90 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 88 |
| STL017486 | CINEMA PURGATORIO #5 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 87 |
| STL030923 | JUNGLE FANTASY IVORY #6 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 87 |
| STK679631 | GOD IS DEAD #40 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 86 |
| STL030922 | BELLADONNA #4 WRAP NUDE CVR (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 86 |
| STK657772 | CROSSED BADLANDS #68 FATAL FAN | 9341 | AVATAR PRESS INC | 1 | COMICS | 85 |
| STK660202 | WAR STORIES #4 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 85 |
| STK677003 | GOD IS DEAD #39 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 85 |
| STK696623 | WEBWITCH #4 (OF 5) WRAP CVR (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 85 |
| STL001938 | BLEEDING COOL MAGAZINE #22 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 85 |
| STL117775 | BELLADONNA FIRE FURY #12 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 84 |
| STK648688 | GEORGE RR MARTIN IN THE HOUSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 84 |
| STK667758 | GOD IS DEAD #32 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 84 |
| STL020769 | MERCURY HEAT #12 (RES) (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 84 |
| STK660214 | GOD IS DEAD #27 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 83 |
| STK679541 | MERCURY HEAT #2 ART NOUVEAU CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 83 |
| STK690567 | CROSSED PLUS 100 #13 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 83 |
| STK676255 | CROSSED PLUS 100 #8 WISHFUL FI | 9341 | AVATAR PRESS INC | 1 | COMICS | 82 |
| STL090212 | JUNGLE FANTASY SECRETS #2 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 81 |
| STK690526 | BLEEDING COOL MAGAZINE #20 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 81 |
| STK670289 | CROSSED BADLANDS #77 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 80 |
| STK676252 | CROSSED PLUS 100 #8 CROSSED WI | 9341 | AVATAR PRESS INC | 1 | COMICS | 80 |
| STK696289 | PROVIDENCE #7 (OF 12) WOMEN OF | 9341 | AVATAR PRESS INC | 1 | COMICS | 80 |
| STK464982 | WAR GODDESS SGN HC VOL 01 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STK431317 | FREAKANGELS HC VOL 05 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STK696215 | WAR STORIES #17 GOOD GIRL NOSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 79 |
| STK453358 | LADY DEATH (ONGOING) HC VOL 01 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL049746 | JUNGLE FANTASY SURVIVORS #3 HE | 9341 | AVATAR PRESS INC | 1 | COMICS | 78 |
| STK694198 | CODE PRU #1 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 78 |
| STK667878 | EMBER #0 SELFIE CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 78 |
| STK679536 | CROSSED PLUS 100 #9 CROSSED WI | 9341 | AVATAR PRESS INC | 1 | COMICS | 78 |
| STK685587 | BLEEDING COOL MAGAZINE #19 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 78 |
| STK696505 | BLEEDING COOL MAGAZINE #21 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 78 |
| STK667746 | CROSSED PLUS 100 #5 AMERICAN H | 9341 | AVATAR PRESS INC | 1 | COMICS | 77 |
| STK664943 | GOD IS DEAD #30 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 77 |
| STK690574 | GOD IS DEAD #45 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 77 |
| STL022784 | CINEMA PURGATORIO #7 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 77 |
| STK408699 | IGNITION CITY HC VOL 01 (MR) ( | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STK687235 | CROSSED PLUS 100 #12 DISASTERE | 9341 | AVATAR PRESS INC | 1 | COMICS | 76 |
| STL030931 | JUNGLE FANTASY IVORY #6 NUDE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 75 |
| STL017633 | CINEMA PURGATORIO #1 ALAN MOOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 75 |
| STK610585 | EXTINCTION PARADE #1 BLOODWASH | 9341 | AVATAR PRESS INC | 1 | COMICS | 75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STL043412 | HELLINA SCYTHE #4 SIX SINS ADU | 9341 | AVATAR PRESS INC | 1 | COMICS | 75 |
| STK667850 | GOD IS DEAD #33 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 74 |
| STK690562 | CROSSED BADLANDS #90 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 74 |
| STL007129 | CINEMA PURGATORIO #2 ANCIENT T | 9341 | AVATAR PRESS INC | 1 | COMICS | 74 |
| STK690563 | CROSSED BADLANDS #90 C-DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 73 |
| STK660215 | GOD IS DEAD #27 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 72 |
| STL013019 | CINEMA PURGATORIO #4 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 72 |
| STL033869 | UNHOLY #2 NUDE CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 72 |
| STK676249 | CROSSED BADLANDS #80 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 71 |
| STL013811 | JUNGLE FANTASY IVORY #1 LUSCIO | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STL023521 | JUNGLE FANTASY IVORY #4 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STL049741 | JUNGLE FANTASY SURVIVORS #3 NA | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STK660184 | CROSSED PLUS 100 #2 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STK662610 | WAR STORIES #5 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STK664926 | CROSSED BADLANDS #73 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STK667774 | UBER #24 PROPAGANDA POSTER CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STK676258 | GOD IS DEAD #38 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STK685366 | MERCURY HEAT #4 ART NOUVEAU CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STL020760 | CINEMA PURGATORIO #6 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STL046165 | CINEMA PURGATORIO #11 PERFECT | 9341 | AVATAR PRESS INC | 1 | COMICS | 70 |
| STL013020 | CINEMA PURGATORIO #4 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 69 |
| STL037060 | UNHOLY #3 ONYX ADULT CVR (A) ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 69 |
| STK449216 | CAPTAIN SWING HC (MR) (C: 0-1- | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL014075 | JUNGLE FANTASY IVORY #1 NUDE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 68 |
| STK696201 | CROSSED BADLANDS #93 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 68 |
| STK664946 | GOD IS DEAD #30 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 68 |
| STK665025 | GOD IS DEAD #31 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 68 |
| STK672978 | CROSSED PLUS 100 #7 CROSSED WI | 9341 | AVATAR PRESS INC | 1 | COMICS | 68 |
| STL013801 | JUNGLE FANTASY IVORY #1 LUSCIO | 9341 | AVATAR PRESS INC | 1 | COMICS | 68 |
| STL020876 | RAVENING #4 WRAP NUDE CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 68 |
| STK664941 | GOD IS DEAD #30 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 67 |
| STK687238 | CROSSED PLUS 100 #12 WISHFUL F | 9341 | AVATAR PRESS INC | 1 | COMICS | 67 |
| STL017485 | CINEMA PURGATORIO #5 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 67 |
| STK473632 | NIGHT O/T LIVING DEAD DAY O/T | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK384495 | ALAN MOORE LIGHT OF THY COUNTE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL027466 | JUNGLE FANTASY IVORY #5 WRAP C | 9341 | AVATAR PRESS INC | 1 | COMICS | 66 |
| STK696618 | WEBWITCH #4 (OF 5) ALIEN SEDUC | 9341 | AVATAR PRESS INC | 1 | COMICS | 66 |
| STL019410 | BLEEDING COOL MAGAZINE #25 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 66 |
| STL124191 | JUNGLE FANTASY ANNUAL 2019 (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 66 |
| STK679540 | CROSSED PLUS 100 #9 WISHFUL FI | 9341 | AVATAR PRESS INC | 1 | COMICS | 65 |
| STL049702 | BELLADONNA ANNUAL 2017 SHIELD | 9341 | AVATAR PRESS INC | 1 | COMICS | 65 |
| STL043198 | WAR STORIES #24 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 65 |
| STL020750 | CROSSED HC VOL 17 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 64 |

| STL060820 | JUNGLE FANTASY SURVIVORS #6 OR | 9341 | AVATAR PRESS INC | 1 | COMICS | 64 |
|---|---|---|---|---|---|---|
| STL046180 | JUNGLE FANTASY SURVIVORS #2 NA | 9341 | AVATAR PRESS INC | 1 | COMICS | 64 |
| STL049754 | JUNGLE FANTASY SURVIVORS #3 WR | 9341 | AVATAR PRESS INC | 1 | COMICS | 64 |
| STK246243 | TIM VIGIL WEBWITCH TP (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL046186 | JUNGLE FANTASY SURVIVORS #2 TU | 9341 | AVATAR PRESS INC | 1 | COMICS | 63 |
| STK660194 | GOD IS DEAD #26 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 63 |
| STK681777 | CROSSED PLUS 100 #10 DISASTERE | 9341 | AVATAR PRESS INC | 1 | COMICS | 63 |
| STK696205 | GOD IS DEAD #47 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 63 |
| STL017487 | CINEMA PURGATORIO #5 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 63 |
| STL030912 | BELLADONNA #4 BLOOD LUST NUDE | 9341 | AVATAR PRESS INC | 1 | COMICS | 63 |
| STL027364 | CINEMA PURGATORIO #8 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 63 |
| STL046187 | JUNGLE FANTASY SURVIVORS #2 TU | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STL049742 | JUNGLE FANTASY SURVIVORS #3 NA | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STK660196 | GOD IS DEAD #26 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STK662606 | UBER #22 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STK679637 | GOD IS DEAD #41 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STL033773 | CINEMA PURGATORIO #9 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STL040073 | HELLINA SCYTHE #3 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STL043224 | JUNGLE FANTASY SURVIVORS #1 WA | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STL063732 | JUNGLE FANTASY SURVIVORS #7 WR | 9341 | AVATAR PRESS INC | 1 | COMICS | 62 |
| STK618275 | UBER #2 WAR CRIMES CVR (MR) (C | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STK660176 | CROSSED BADLANDS #69 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STK660197 | UBER #21 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STK696195 | CODE PRU #2 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STL013066 | RAVENING #2 GOTH DECO CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STL043225 | JUNGLE FANTASY SURVIVORS #1 WA | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STL049694 | UBER INVASION #7 PROPAGANDA PO | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STL056600 | CINEMA PURGATORIO #12 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 61 |
| STK372688 | GRAVEL NEVER A DULL DAY SGN HC | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL253842 | FREAKANGELS GN VOL 1-6 BUNDLE | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL013813 | JUNGLE FANTASY IVORY #1 ADULT | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STL049752 | JUNGLE FANTASY SURVIVORS #3 TU | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STL049739 | JUNGLE FANTASY SURVIVORS #3 LU | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STK665022 | GOD IS DEAD #31 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STK676297 | CROSSED BADLANDS #81 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STK685348 | CROSSED BADLANDS #86 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STK687249 | MERCURY HEAT #5 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STK685354 | CROSSED PLUS 100 #11 CROSSED W | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STK693969 | CROSSED PLUS 100 #14 WISHFUL F | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STL007283 | CROSSED PLUS 100 #17 CROSSED W | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STL013068 | RAVENING #2 SUCCUBI CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STL027362 | CINEMA PURGATORIO #8 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 60 |
| STL040051 | UBER INVASION #5 PROPAGANDA PO | 9341 | AVATAR PRESS INC | 1 | COMICS | 59 |

| STK662583 | CROSSED BADLANDS #71 FATAL FAN | 9341 | AVATAR PRESS INC | 1 | COMICS | 59 |
|---|---|---|---|---|---|---|
| STK664939 | DARK GODS #5 SIREN CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 59 |
| STK685368 | MERCURY HEAT #4 EXCESSIVE FORC | 9341 | AVATAR PRESS INC | 1 | COMICS | 59 |
| STL030934 | JUNGLE FANTASY IVORY #6 WRAP C | 9341 | AVATAR PRESS INC | 1 | COMICS | 59 |
| STL046166 | CINEMA PURGATORIO #11 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 59 |
| STL020853 | JUNGLE FANTASY IVORY #3 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL106190 | STITCHED TERROR #1 WRAP (RES) | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL136890 | JUNGLE FANTASY BEAUTIES 2019 M | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STK416025 | FREAKANGELS HC VOL 04 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STK648716 | GOD IS DEAD #20 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STK660174 | CROSSED BADLANDS #69 FATAL FAN | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STK664937 | DARK GODS #5 DEITY CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STK693993 | WEBWITCH #3 (OF 5) ALIEN EROTI | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL022782 | CINEMA PURGATORIO #7 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL027460 | JUNGLE FANTASY IVORY #5 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL033870 | UNHOLY #2 POV CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL040094 | UNHOLY #4 FEMME FATALES CVR (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL063567 | CINEMA PURGATORIO #13 PERFECT | 9341 | AVATAR PRESS INC | 1 | COMICS | 58 |
| STL020864 | JUNGLE FANTASY IVORY #3 WRAP N | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STK696474 | CROSSED BADLANDS #94 C-DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STK679636 | GOD IS DEAD #41 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STK696192 | CODE PRU #2 MOVIE POSTER CVR ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STK699061 | GOD IS DEAD #48 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STL022783 | CINEMA PURGATORIO #7 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STL030899 | UNHOLY #1 NUDE CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STL049706 | BELLADONNA ANNUAL 2017 SULTRY | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STL046163 | CINEMA PURGATORIO #11 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 57 |
| STL070286 | JUNGLE FANTASY SURVIVORS #9 NU | 9341 | AVATAR PRESS INC | 1 | COMICS | 56 |
| STK662609 | UBER #22 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 56 |
| STK664944 | GOD IS DEAD #30 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 56 |
| STL033886 | HELLINA SCYTHE #1 SACRILEGE NU | 9341 | AVATAR PRESS INC | 1 | COMICS | 56 |
| STL033772 | CINEMA PURGATORIO #9 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 56 |
| STL049748 | JUNGLE FANTASY SURVIVORS #3 HE | 9341 | AVATAR PRESS INC | 1 | COMICS | 56 |
| STL072782 | BELLADONNA FIRE FURY #3 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 56 |
| STK419720 | ABSOLUTION HC VOL 01 (MR) (C: | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL053488 | JUNGLE FANTASY SURVIVORS #4 SN | 9341 | AVATAR PRESS INC | 1 | COMICS | 55 |
| STK662597 | DARK GODS #4 SIREN CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 55 |
| STK667743 | CROSSED BADLANDS #75 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 55 |
| STK685369 | MERCURY HEAT #4 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 55 |
| STL030904 | UNHOLY #1 ADULT CVR (A) (C: 1- | 9341 | AVATAR PRESS INC | 1 | COMICS | 55 |
| STL027363 | CINEMA PURGATORIO #8 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 55 |
| STL037016 | HELLINA SCYTHE #2 BAD GIRL NUD | 9341 | AVATAR PRESS INC | 1 | COMICS | 55 |
| STL040137 | JUNGLE FANTASY ANNUAL 2017 BON | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |

| STK670258 | UBER #25 PROPAGANDA POSTER CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
|---|---|---|---|---|---|---|
| STK673205 | GOD IS DEAD #37 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STK676278 | CROSSED PLUS 100 #8 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STL013799 | JUNGLE FANTASY IVORY #1 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STL040091 | UNHOLY #4 ADULT CVR (A) (C: 1- | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STL049711 | BELLADONNA ANNUAL 2017 KILLER | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STL053474 | EMBER #0 BEAUTIFIED FAME (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STL043840 | UNHOLY #5 ADULT EXTREME CVR (A | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STL053503 | JUNGLE FANTASY SURVIVORS #4 WR | 9341 | AVATAR PRESS INC | 1 | COMICS | 54 |
| STL033854 | JUNGLE FANTASY IVORY #7 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STL017480 | WAR STORIES #21 GOOD GIRL NOSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK471010 | LADY DEATH (ONGOING) #21 ART D | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK638301 | GOD IS DEAD #13 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK670292 | CROSSED BADLANDS #77 MEGAFAUNA | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK672955 | GOD IS DEAD #36 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK667752 | CROSSED PLUS 100 #5 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK676261 | GOD IS DEAD #38 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK676365 | MERCURY HEAT #1 DESIGNS ORDER | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK676248 | CROSSED BADLANDS #80 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK679633 | GOD IS DEAD #40 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK676271 | UBER #27 WAR CRIMES CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK690579 | GOD IS DEAD #45 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STL033864 | UNHOLY #2 YAEL ADULT EXTREME C | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STL046174 | JUNGLE FANTASY SURVIVORS #2 BI | 9341 | AVATAR PRESS INC | 1 | COMICS | 53 |
| STK416027 | FREAKANGELS HC VOL 04 ELLIS & | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STK665023 | GOD IS DEAD #31 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STK672977 | CROSSED PLUS 100 #7 DISASTERED | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STK681781 | CROSSED BADLANDS #84 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STK687246 | MERCURY HEAT #5 ART NOUVEAU CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STK687247 | MERCURY HEAT #5 EXCESSIVE FORC | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL007287 | CROSSED PLUS 100 #17 WISHFUL F | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL013728 | CROSSED PLUS 100 #18 CROSSED W | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL023501 | BELLADONNA #2 BLOOD LUST CVR ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL030926 | JUNGLE FANTASY IVORY #6 LUSCIO | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL037043 | JUNGLE FANTASY IVORY #8 WRAP C | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL040044 | CINEMA PURGATORIO #10 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL083335 | BELLADONNA FIRE FURY #7 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STL097804 | PANDORA SHOTGUN MARY #0 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 52 |
| STK431318 | FREAKANGELS HC VOL 05 ELLIS & | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL017500 | JUNGLE FANTASY IVORY #2 SULTRY | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
| STK662626 | GOD IS DEAD #29 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
| STK679630 | GOD IS DEAD #40 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
| STK679542 | MERCURY HEAT #2 DESIGNS ORDER | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |

| STK690573 | CROSSED PLUS 100 #13 WISHFUL F | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
|---|---|---|---|---|---|---|
| STK696209 | MERCURY HEAT #7 ART NOUVEAU CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
| STL043403 | HELLINA SCYTHE #4 BAD GIRL CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
| STL046164 | CINEMA PURGATORIO #11 MODDED C | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
| STL117746 | UNHOLY ARGENT VS ONYX #1 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 51 |
| STL040135 | JUNGLE FANTASY ANNUAL 2017 BON | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STL053491 | JUNGLE FANTASY SURVIVORS #4 SN | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK662605 | UBER #22 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK670256 | UBER #25 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STL036623 | PROVIDENCE #12 (OF 12) WOMEN O | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STL083338 | BELLADONNA FIRE FURY #7 ADRIFT | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK667763 | GOD IS DEAD #32 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK672942 | CROSSED BADLANDS #78 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK685355 | CROSSED PLUS 100 #11 DISASTERE | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK687234 | CROSSED PLUS 100 #12 CROSSED W | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK696204 | GOD IS DEAD #47 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK699100 | CROSSED PLUS 100 #15 CROSSED W | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STL010921 | MERCURY HEAT #11 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STL020759 | CINEMA PURGATORIO #6 MODDED CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 50 |
| STK638309 | DISENCHANTED HC VOL 01 (MR) (C | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STK392460 | FREAKANGELS HC VOL 02 ELLIS & | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STK662595 | DARK GODS #4 DEITY CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 49 |
| STK679638 | GOD IS DEAD #41 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 49 |
| STK685384 | CROSSED BADLANDS #87 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 49 |
| STK693975 | GOD IS DEAD #46 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 49 |
| STK696622 | WEBWITCH #4 (OF 5) VINTAGE VIX | 9341 | AVATAR PRESS INC | 1 | COMICS | 49 |
| STL017477 | CINEMA PURGATORIO #5 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 49 |
| STL043411 | HELLINA SCYTHE #4 SACRILEGE NU | 9341 | AVATAR PRESS INC | 1 | COMICS | 49 |
| STL027465 | JUNGLE FANTASY IVORY #5 SULTRY | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL108724 | STITCHED TERROR #2 WRAP (RES) | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL027454 | JUNGLE FANTASY IVORY #5 ADULT | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL056594 | UBER INVASION #8 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STK628450 | GOD IS DEAD #5 PANTHEON RETAIL | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STK670290 | CROSSED BADLANDS #77 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL007280 | CROSSED BADLANDS #99 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL010981 | RAVENING #1 GOTH DECO CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL033867 | UNHOLY #2 FEMME FATALES CVR (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL056836 | LOOKERS EMBER #2 WRAP (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 48 |
| STL056802 | JUNGLE FANTASY SURVIVORS #5 OR | 9341 | AVATAR PRESS INC | 1 | COMICS | 47 |
| STL311220 | PROVIDENCE WOMEN BAG SET B (4C | 9341 | AVATAR PRESS INC | 1 | COMICS | 47 |
| STL056591 | UBER INVASION #8 PROPAGANDA PO | 9341 | AVATAR PRESS INC | 1 | COMICS | 47 |
| STK638229 | UBER #13 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 47 |
| STK660211 | CROSSED BADLANDS #70 FATAL FAN | 9341 | AVATAR PRESS INC | 1 | COMICS | 47 |

| STL053493 | JUNGLE FANTASY SURVIVORS #4 LU | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
|---|---|---|---|---|---|---|
| STL030929 | JUNGLE FANTASY IVORY #6 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STL311219 | PROVIDENCE WOMEN BAG SET A (4C | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK638290 | CROSSED BADLANDS #54 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK665024 | GOD IS DEAD #31 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK670230 | CROSSED BADLANDS #76 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK672952 | GOD IS DEAD #36 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK676329 | GOD IS DEAD #39 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK690577 | GOD IS DEAD #45 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK693966 | CROSSED PLUS 100 #14 DISASTERE | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STL027461 | JUNGLE FANTASY IVORY #5 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STL033884 | HELLINA SCYTHE #1 BAD GIRL NUD | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STL046178 | JUNGLE FANTASY SURVIVORS #2 LU | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STL072575 | CINEMA PURGATORIO #14 PERFECT | 9341 | AVATAR PRESS INC | 1 | COMICS | 46 |
| STK372713 | WARREN ELLIS SCARS TP NEW PTG | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL060810 | JUNGLE FANTASY SURVIVORS #6 BE | 9341 | AVATAR PRESS INC | 1 | COMICS | 45 |
| STL296414 | MEDIEVAL LADY DEATH BELLADONNA | 9341 | AVATAR PRESS INC | 1 | COMICS | 45 |
| STK664960 | WAR STORIES #6 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 45 |
| STK667749 | CROSSED PLUS 100 #5 DESIGN SKE | 9341 | AVATAR PRESS INC | 1 | COMICS | 45 |
| STK687513 | CROSSED BADLANDS #89 C-DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 45 |
| STL020758 | CINEMA PURGATORIO #6 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 45 |
| STL053478 | EMBER #0 BEAUTIFIED FAME NUDE | 9341 | AVATAR PRESS INC | 1 | COMICS | 45 |
| STK645668 | UBER TP VOL 02 (MR) (C: 0-1-2) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STK657762 | CROSSED PLUS 100 #1 DESIGN SKE | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STK662602 | GOD IS DEAD #28 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STK670245 | GOD IS DEAD #34 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STK670242 | CROSSED PLUS 100 #6 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STK682816 | CROSSED BADLANDS #85 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STL033774 | CINEMA PURGATORIO #9 PERFECT U | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STL043214 | JUNGLE FANTASY SURVIVORS #1 WR | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STL040046 | CINEMA PURGATORIO #10 PERFECT | 9341 | AVATAR PRESS INC | 1 | COMICS | 44 |
| STL131238 | GEORGE RR MARTIN FEVRE DREAM H | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL311225 | NIGHTMARES OF PROVIDENCE #1 DE | 9341 | AVATAR PRESS INC | 1 | COMICS | 43 |
| STL043226 | JUNGLE FANTASY SURVIVORS #1 WA | 9341 | AVATAR PRESS INC | 1 | COMICS | 43 |
| STK662614 | BLEEDING COOL MAGAZINE #15 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 43 |
| STK673195 | CROSSED BADLANDS #79 MEGAFAUNA | 9341 | AVATAR PRESS INC | 1 | COMICS | 43 |
| STK676296 | CROSSED BADLANDS #81 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 43 |
| STL037036 | JUNGLE FANTASY IVORY #8 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 43 |
| STL046194 | JUNGLE FANTASY SURVIVORS #2 WR | 9341 | AVATAR PRESS INC | 1 | COMICS | 43 |
| STL043431 | UNHOLY #5 STUNNING CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 43 |
| STL080950 | UBER INVASION #13 PROPAGANDA P | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STL033853 | JUNGLE FANTASY IVORY #7 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STL087320 | JUNGLE FANTASY SECRETS #1 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STK631169 | UBER #2 ANGEL OF DEATH CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STK662618 | CROSSED BADLANDS #71 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STK662590 | CROSSED PLUS 100 #3 DESIGN SKE | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STK672950 | GOD IS DEAD #36 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STK676269 | UBER #27 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STK694203 | CODE PRU #1 MOVIE POSTER CVR ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STK690570 | CROSSED PLUS 100 #13 DISASTERE | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STK696621 | WEBWITCH #4 (OF 5) PURE ART OR | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STL030890 | UNHOLY #1 POV CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STL043429 | UNHOLY #5 POV CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STL049744 | JUNGLE FANTASY SURVIVORS #3 SU | 9341 | AVATAR PRESS INC | 1 | COMICS | 42 |
| STL053487 | JUNGLE FANTASY SURVIVORS #4 SN | 9341 | AVATAR PRESS INC | 1 | COMICS | 41 |
| STK667781 | BLEEDING COOL MAGAZINE #16 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 41 |
| STK670248 | GOD IS DEAD #34 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 41 |
| STK694206 | CODE PRU #1 PURE ART ORDER INC | 9341 | AVATAR PRESS INC | 1 | COMICS | 41 |
| STL020761 | CINEMA PURGATORIO #6 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 41 |
| STL020852 | JUNGLE FANTASY IVORY #3 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 41 |
| STL027441 | BELLADONNA #3 BLOOD LUST CVR ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 41 |
| STL056597 | CINEMA PURGATORIO #12 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 41 |
| STL017495 | JUNGLE FANTASY IVORY #2 LUSCIO | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STL053523 | JUNGLE FANTASY SURVIVORS #1 QU | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STK660180 | CROSSED PLUS 100 #2 CROSSED CU | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STK667761 | GOD IS DEAD #32 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STK679583 | CROSSED BADLANDS #83 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STK679537 | CROSSED PLUS 100 #9 DISASTERED | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STK685362 | GOD IS DEAD #43 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STK690565 | CROSSED BADLANDS #90 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STL010911 | CINEMA PURGATORIO #3 ANCIENT T | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STL033775 | CINEMA PURGATORIO #9 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STL056598 | CINEMA PURGATORIO #12 MODDED C | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STL112476 | UNHOLY ARGENT VS ONYX #0 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 40 |
| STL023525 | JUNGLE FANTASY IVORY #4 WRAP C | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STK648682 | EXTINCTION PARADE WAR #3 BLOOD | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STK667742 | CROSSED BADLANDS #75 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STK685385 | CROSSED BADLANDS #87 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STK687244 | GOD IS DEAD #44 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STK690622 | CROSSED BADLANDS #91 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STL013021 | CINEMA PURGATORIO #4 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STL013798 | JUNGLE FANTASY IVORY #1 WRAPAR | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STL027445 | BELLADONNA #3 KILLER BODY CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STL046162 | CINEMA PURGATORIO #11 ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STL043492 | UNHOLY #1 ARGENT CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |
| STL072824 | JUNGLE FANTASY SURVIVORS #10 W | 9341 | AVATAR PRESS INC | 1 | COMICS | 39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STK475579 | STITCHED SIGNED LTD HC VOL 01 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL043253 | JUNGLE FANTASY SURVIVORS #1 TU | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STL070332 | JUNGLE FANTASY SURVIVORS #1 RI | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STK699080 | CROSSED BADLANDS #95 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STK672945 | CROSSED BADLANDS #78 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STK676246 | CROSSED BADLANDS #80 MEGAFAUNA | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STK685359 | GOD IS DEAD #43 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STK690568 | CROSSED PLUS 100 #13 AMERICAN | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STK696476 | CROSSED BADLANDS #94 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STL291961 | CROSSED BADLANDS ANXIOUS TORTU | 9341 | AVATAR PRESS INC | 1 | COMICS | 38 |
| STL330750 | PROVIDENCE ANCIENT TOME WEIRD | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STK662601 | GOD IS DEAD #28 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STK673210 | GOD IS DEAD #37 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STK673191 | CROSSED PLUS 100 #7 WISHFUL FI | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STK690621 | CROSSED BADLANDS #91 C-DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STK693964 | CROSSED PLUS 100 #14 AMERICAN | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STL022781 | CINEMA PURGATORIO #7 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STL066708 | LOOKERS EMBER #5 WRAP (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STL083336 | BELLADONNA FIRE FURY #7 BONDAG | 9341 | AVATAR PRESS INC | 1 | COMICS | 37 |
| STL365979 | LADY DEATH SHI KILLER QUEENS F | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STL027449 | BELLADONNA #3 SHIELD MAIDEN CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STL043243 | JUNGLE FANTASY SURVIVORS #1 NA | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STL053499 | JUNGLE FANTASY SURVIVORS #4 SU | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STK632759 | UBER #11 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STK660195 | GOD IS DEAD #26 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STK660188 | DARK GODS #3 NIGHTMARE RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STL013018 | CINEMA PURGATORIO #4 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STL043410 | HELLINA SCYTHE #4 SACRILEGE CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STL291962 | CROSSED BADLANDS BLOODBATH TOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 36 |
| STK379155 | WARREN ELLIS AETHERIC MECHANIC | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL004650 | CROSSED HC VOL 16 (MR) (C: 0-1 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL366039 | LADY DEATH SHI FOES ROYAL BLUE | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STL365981 | LADY DEATH SHI SEDUCTRESS FOIL | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STL365978 | LADY DEATH SHI ENEMIES FOIL BO | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STL366043 | LADY DEATH SHI HARPIES ROYAL B | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STL330748 | PROVIDENCE ANCIENT TOME BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK664957 | UBER #23 PROPAGANDA POSTER CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK632767 | CROSSED BADLANDS #50 PURE ART | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK636207 | GOD IS DEAD #10 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK667824 | CROSSED BADLANDS #75 RITUAL CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK670291 | CROSSED BADLANDS #77 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK679539 | CROSSED PLUS 100 #9 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK687227 | CROSSED BADLANDS #88 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |

| STK687515 | CROSSED BADLANDS #89 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
|---|---|---|---|---|---|---|
| STK694205 | CODE PRU #1 NIGHTLIFE CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK696617 | WEBWITCH #4 (OF 5) ALIEN EROTI | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STL001883 | CROSSED BADLANDS #97 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STL053452 | LOOKERS EMBER #1 WRAP (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STL063565 | CINEMA PURGATORIO #13 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 35 |
| STK662593 | CROSSED PLUS 100 #3 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STL056806 | JUNGLE FANTASY SURVIVORS #5 IC | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STL318428 | PROVIDENCE PORTRAIT BAG SET C | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK648719 | GOD IS DEAD #20 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK660210 | CROSSED BADLANDS #70 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK670302 | GOD IS DEAD #35 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK672953 | GOD IS DEAD #36 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK685364 | GOD IS DEAD #43 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK690576 | GOD IS DEAD #45 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK696471 | CROSSED BADLANDS #94 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STL022797 | PROVIDENCE #11 (OF 12) WEIRD P | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STL112258 | PROVIDENCE #7 (OF 12) GHOUL SU | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STL194800 | LADY DEATH ABANDON HOPE COMMEM | 9341 | AVATAR PRESS INC | 1 | COMICS | 34 |
| STK184067 | WARREN ELLIS BAD WORLD TP (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL366044 | LADY DEATH SHI REAPERS ROYAL B | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STL063725 | JUNGLE FANTASY SURVIVORS #7 NA | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STL291963 | CROSSED BADLANDS SINNER TORTUR | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STK651545 | CROSSED SPECIAL 2014 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STK662623 | CROSSED BADLANDS #72 FATAL FAN | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STK667751 | CROSSED PLUS 100 #5 NEW WORLD | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STK681747 | PROVIDENCE #4 (OF 12) PORTRAIT | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STK685358 | CROSSED PLUS 100 #11 WISHFUL F | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STK696194 | CODE PRU #2 PURE ART ORDER INC | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STK699062 | GOD IS DEAD #48 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 33 |
| STL046181 | JUNGLE FANTASY SURVIVORS #2 NA | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STL066730 | BELLADONNA FIRE FURY #1 WRAP N | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STL081064 | BELLADONNA FIRE FURY #6 KILLER | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STK623230 | UBER #4 WAR CRIMES CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STK632818 | GOD IS DEAD #9 GILDED RETAILER | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STK636194 | BLEEDING COOL MAGAZINE #10 (MR | 9341 | AVATAR PRESS INC | 2 | MAGAZINES | 32 |
| STK636238 | GOD IS DEAD #11 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STK664956 | UBER #23 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STK676259 | GOD IS DEAD #38 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STK679635 | GOD IS DEAD #41 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STK699110 | WEBWITCH #5 (OF 5) RED HOT (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STL056821 | LOOKERS EMBER #2 RED HOT (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |
| STL063742 | LOOKERS EMBER #4 RED HOT (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 32 |

| | | | | | |
|---|---|---|---|---|---|
| STL023522 | JUNGLE FANTASY IVORY #4 NUDE C | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STK625829 | EXTINCTION PARADE #5 BLOODWASH | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STK664924 | CROSSED BADLANDS #73 FATAL FAN | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STK670231 | CROSSED BADLANDS #76 MEGAFAUNA | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STK670264 | WAR STORIES #8 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STK685357 | CROSSED PLUS 100 #11 RED CROSS | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STK693998 | WEBWITCH #3 (OF 5) VINTAGE VIX | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STK699082 | CROSSED BADLANDS #95 TORTURE C | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STL020875 | RAVENING #4 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STL027360 | CINEMA PURGATORIO #8 ANCIENT T | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STL049715 | BELLADONNA ANNUAL 2017 VIKING | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STL053496 | JUNGLE FANTASY SURVIVORS #4 NA | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STL072572 | CINEMA PURGATORIO #14 ANCIENT | 9341 | AVATAR PRESS INC | 1 COMICS | 31 |
| STL217465 | FERALS WRAP 1-6 BAG SET (6CT) | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STK660193 | GOD IS DEAD #26 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STK667848 | GOD IS DEAD #33 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STK673208 | GOD IS DEAD #37 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STK693999 | WEBWITCH #3 (OF 5) WRAP CVR (M | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STK699060 | GOD IS DEAD #48 CONNECTING WRA | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STL049751 | JUNGLE FANTASY SURVIVORS #3 HE | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STL056812 | JUNGLE FANTASY SURVIVORS #5 WR | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STL066685 | JUNGLE FANTASY SURVIVORS #8 WR | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STL090236 | JUNGLE FANTASY SECRETS #2 WRAP | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STL318427 | PROVIDENCE PORTRAIT BAG SET B | 9341 | AVATAR PRESS INC | 1 COMICS | 30 |
| STK342012 | ALAN MOORE HYPOTHETICAL LIZARD | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 29 |
| STL340181 | PROVIDENCE LOCATIONS BAG SET B | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK448032 | FREAKANGELS HC VOL 06 ELLIS & | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 29 |
| STK632756 | ROVER RED CHARLIE #4 (OF 6) DO | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK662608 | UBER #22 WAR CRIMES CVR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK662631 | GOD IS DEAD #29 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK672934 | CROSSED BADLANDS #73 LONDON AR | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK667756 | DARK GODS #6 SIREN CVR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK670260 | UBER #25 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK693972 | GOD IS DEAD #46 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK696193 | CODE PRU #2 NIGHTLIFE CVR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 29 |
| STK351725 | WARREN ELLIS BLACK GAS HC (MR) | 9341 | AVATAR PRESS INC | 3 BOOKS - GRAPHIC NOVELS | 28 |
| STK679575 | CROSSED BADLANDS #83 ART DECO | 9341 | AVATAR PRESS INC | 1 COMICS | 28 |
| STK685347 | CROSSED BADLANDS #86 ART DECO | 9341 | AVATAR PRESS INC | 1 COMICS | 28 |
| STK685382 | CROSSED BADLANDS #87 WRAPAROUN | 9341 | AVATAR PRESS INC | 1 COMICS | 28 |
| STK693970 | GOD IS DEAD #46 (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 28 |
| STK693973 | GOD IS DEAD #46 END OF DAYS CV | 9341 | AVATAR PRESS INC | 1 COMICS | 28 |
| STL017484 | CINEMA PURGATORIO #5 ANCIENT T | 9341 | AVATAR PRESS INC | 1 COMICS | 28 |
| STL037023 | HELLINA SCYTHE #2 SACRILEGE CV | 9341 | AVATAR PRESS INC | 1 COMICS | 28 |

| STL037047 | UNHOLY #3 ONYX ADULT EXTREME C | 9341 | AVATAR PRESS INC | 1 | COMICS | 28 |
| STL040047 | CINEMA PURGATORIO #10 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 28 |
| STL060658 | GEORGE RR MARTIN FEVRE DREAM T | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STK466963 | LADY DEATH (ONGOING) HC VOL 02 | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STK664932 | CROSSED PLUS 100 #4 DESIGN SKE | 9341 | AVATAR PRESS INC | 1 | COMICS | 27 |
| STL037345 | BELLADONNA #2 SULTRY CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 27 |
| STK632782 | CROSSED ANNUAL 2014 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STK660198 | UBER #9 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STK667884 | EMBER #0 FIERY ORDER INCV CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STK672968 | WAR STORIES #9 GOOD GIRL NOSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STK673194 | CROSSED BADLANDS #79 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STK676272 | UBER #27 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STL037053 | UNHOLY #3 POV CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STL075607 | LOOKERS EMBER #8 RED HOT (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STL103333 | THRESHOLD ALLURE #0 WRAP (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 26 |
| STK200661 | WARREN ELLIS STRANGE KILLINGS | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 25 |
| STL340180 | PROVIDENCE LOCATIONS BAG SET A | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STL340182 | PROVIDENCE LOCATIONS BAG SET C | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK636233 | CROSSED BADLANDS #52 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK638226 | ROVER RED CHARLIE #6 (OF 6) DO | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK670233 | CROSSED BADLANDS #76 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK670303 | GOD IS DEAD #35 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK679645 | CROSSED BADLANDS #75 CHICAGO A | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK679528 | CROSSED BADLANDS #82 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK681782 | CROSSED BADLANDS #84 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STK685367 | MERCURY HEAT #4 INTERSTELLAR O | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STL023511 | BELLADONNA #2 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STL023520 | JUNGLE FANTASY IVORY #4 NATURA | 9341 | AVATAR PRESS INC | 1 | COMICS | 25 |
| STL340183 | CINEMA PURGATORIO VAST BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 24 |
| STK687251 | WAR STORIES #14 BATTLE DAMAGE | 9341 | AVATAR PRESS INC | 1 | COMICS | 24 |
| STK690615 | CROSSED BADLANDS #91 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 24 |
| STL117699 | CROSSED BADLANDS #50 COED DREA | 9341 | AVATAR PRESS INC | 1 | COMICS | 24 |
| STK672962 | UBER #26 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 24 |
| STK687243 | GOD IS DEAD #44 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 24 |
| STK451840 | WOLFSKIN HC VOL 02 HUNDREDTH D | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STK660219 | GOD IS DEAD #27 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STK670232 | CROSSED BADLANDS #76 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STK681783 | CROSSED BADLANDS #84 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STK682818 | CROSSED BADLANDS #85 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STK696207 | GOD IS DEAD #47 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STK699064 | GOD IS DEAD #48 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STL020873 | RAVENING #4 TEMPTATION  CVR (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STL027333 | UBER INVASION #1 VIP PREMIUM C | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |

| STL040111 | JUNGLE FANTASY ANNUAL 2017 BIK | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
|---|---|---|---|---|---|---|
| STL063568 | CINEMA PURGATORIO #13 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 23 |
| STK648673 | CROSSED BADLANDS #61 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 22 |
| STK662584 | CROSSED BADLANDS #71 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 22 |
| STK676295 | CROSSED BADLANDS #81 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 22 |
| STK681795 | GOD IS DEAD #42 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 22 |
| STK690572 | CROSSED PLUS 100 #13 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 22 |
| STK699059 | GOD IS DEAD #48 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 22 |
| STL053490 | JUNGLE FANTASY SURVIVORS #4 SN | 9341 | AVATAR PRESS INC | 1 | COMICS | 22 |
| STL361354 | LADY DEATH SHI TORMENTED FOIL | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STK660175 | CROSSED BADLANDS #69 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STK670293 | CROSSED BADLANDS #77 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STK676276 | WAR STORIES #10 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STL001975 | JUNGLE FANTASY VIXENS #2 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STK699081 | CROSSED BADLANDS #95 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STL027519 | JUNGLE FANTASY IVORY #1 KS NAT | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STL056824 | LOOKERS EMBER #2 SEXY SPIES (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STL090234 | JUNGLE FANTASY SECRETS #2 VIXE | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STL117706 | CROSSED BADLANDS #14 NEW YORK | 9341 | AVATAR PRESS INC | 1 | COMICS | 21 |
| STL361353 | LADY DEATH SHI RENEGADES FOIL | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STK407275 | NO HERO HC ELLIS & RYP SGN ED | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STK616209 | EXTINCTION PARADE #3 LEATHER C | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STK660212 | CROSSED BADLANDS #70 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STK672949 | CROSSED PLUS 100 #7 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STK676265 | PROVIDENCE #3 (OF 12) PORTRAIT | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STK681765 | MERCURY HEAT #3 DESIGNS ORDER | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STK696196 | CROSSED BADLANDS #93 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STK696202 | GOD IS DEAD #47 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL001893 | CROSSED PLUS 100 #16 WISHFUL F | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL020879 | RAVENING #4 (OF 4) NUDE & NAUG | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL023553 | RAVENING #1 (OF 4) BLOODPLAY N | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL027518 | RAVENING #2 (OF 4) KS GOTH DEC | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL040052 | UBER INVASION #5 VIP PREMIUM C | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL049717 | BELLADONNA ANNUAL 2017 RAIDERS | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL049750 | JUNGLE FANTASY SURVIVORS #3 HE | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL070307 | LOOKERS EMBER #6 RED HOT (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL090220 | JUNGLE FANTASY SECRETS #2 LORE | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL127760 | WARRIOR NUN #2 1997 COMMEMORAT | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL232516 | GOD IS DEAD 31-36 END OF DAYS | 9341 | AVATAR PRESS INC | 1 | COMICS | 20 |
| STL365973 | BLACKGAS TWILIGHT FOIL BONUS S | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL340184 | CINEMA PURGATORIO VAST BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL242541 | WARGODDESS CATFIGHT BAG SET (5 | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STK636210 | GRAVEL COMBAT MAGICIAN #3 BLAC | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |

| STK660200 | UBER #21 WAR CRIMES CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
|---|---|---|---|---|---|---|
| STK685386 | CROSSED BADLANDS #87 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL007277 | CROSSED BADLANDS #99 C DAY WOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL017493 | JUNGLE FANTASY IVORY #2 COSTUM | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL036618 | PROVIDENCE #12 (OF 12) ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL034190 | JUNGLE FANTASY IVORY #1 KS LUC | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL040045 | CINEMA PURGATORIO #10 MODDED C | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL049723 | BELLADONNA ANNUAL 2017 RAIDERS | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL108790 | CROSSED PLUS 100 MIMIC #5 NWO | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL134619 | UNHOLY ARGENT VS ONYX #3 WRAP | 9341 | AVATAR PRESS INC | 1 | COMICS | 19 |
| STL078381 | UBER COMP FIRST SERIES SLIP CA | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STK632752 | GRAVEL COMBAT MAGICIAN #2 BLAC | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STK662625 | CROSSED BADLANDS #72 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STK667837 | CROSSED BADLANDS #75 TERROR BI | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STK667773 | UBER #24 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STK676364 | MERCURY HEAT #1 LEATHER CVR (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STK681798 | GOD IS DEAD #42 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STK693968 | CROSSED PLUS 100 #14 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STL053454 | LOOKERS EMBER #1 WEBCAM (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STL066735 | BELLADONNA FIRE FURY #1 NOBLE | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STL070305 | LOOKERS EMBER #6 ORGY ADULT (A | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STL097750 | JUNGLE FANTASY SECRETS #3 WRAP | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STL117777 | BELLADONNA FIRE FURY #12 BONDA | 9341 | AVATAR PRESS INC | 1 | COMICS | 18 |
| STL361355 | LADY DEATH SHI VALKYRIES FOIL | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL365961 | BLACKGAS MISERY FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL288293 | LADY DEATH (2010) ROBUST BAG S | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL336002 | CINEMA PURGATORIO A MORE PERFE | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL136894 | JUNGLE FANTASY BEAUTIES 2019 I | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STK660177 | CROSSED BADLANDS #69 WRAP CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STK662622 | CROSSED BADLANDS #72 TORTURE C | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STK690578 | GOD IS DEAD #45 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL001984 | WEBWITCH #1 (OF 5) KICKSTARTER | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL046170 | UBER INVASION #6 VIP PREMIUM C | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL063751 | LOOKERS EMBER #4 BONDAGE BIKIN | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL100484 | JUNGLE FANTASY SECRETS #4 SULT | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL232518 | GOD IS DEAD 37-42 END OF DAYS | 9341 | AVATAR PRESS INC | 1 | COMICS | 17 |
| STL365502 | CROSSED BADLANDS #49-54 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STL365505 | CROSSED BADLANDS #61-66 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STL217482 | MEDIEVAL LADY DEATH WRAP 1-4 B | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STL070272 | BELLADONNA FIRE FURY #2 VIKING | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STK657757 | CROSSED PLUS 100 #1 CROSSED CU | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STK679578 | CROSSED BADLANDS #83 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STK681779 | CROSSED PLUS 100 #10 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |

| STK687241 | GOD IS DEAD #44 ENCHANTING CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
|---|---|---|---|---|---|---|
| STK699127 | CROSSED BADLANDS #96 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STK699103 | CROSSED PLUS 100 #15 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STL040161 | UNHOLY #1 TEAM PHOTO CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STL083340 | BELLADONNA FIRE FURY #7 ADRIFT | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STL087321 | JUNGLE FANTASY SECRETS #1 WRAP | 9341 | AVATAR PRESS INC | 1 | COMICS | 16 |
| STL340238 | LADY DEATH BEWITCHING FOIL BON | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL365985 | JUNGLE FANTASY SURVIVORS MOONL | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL365501 | CROSSED BADLANDS #43-48 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL365503 | CROSSED BADLANDS #55-60 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL282423 | LADY DEATH (2010) POISE BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STK664935 | CROSSED PLUS 100 #4 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL217464 | ESCAPE LIVING DEAD BODY COUNT | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STK679531 | CROSSED BADLANDS #82 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STK681793 | GOD IS DEAD #42 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL023552 | RAVENING #1 (OF 4) BLOODPLAY C | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL030888 | UNHOLY #1 STUNNING CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL037309 | WAR GODDESS #1 TOPLESS CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL056807 | JUNGLE FANTASY SURVIVORS #5 IC | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL060840 | LOOKERS EMBER #3 RED HOT (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL070274 | BELLADONNA FIRE FURY #2 WRAP N | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL081055 | BELLADONNA FIRE FURY #6 SLAVES | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL090231 | JUNGLE FANTASY SECRETS #2 SULT | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL100130 | CINEMA PURGATORIO #16 VAST CVR | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL112262 | PROVIDENCE #7 (OF 12) GHOUL ST | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL212925 | UNHOLY POV CVRS BAG SET (5CT) | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL232519 | GOD IS DEAD 43-48 END OF DAYS | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL242537 | GYPSY VISIONS BAG SET (5CT) (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 15 |
| STL340239 | LADY DEATH EUPHORIC FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL358122 | WIDOW X 9-12 BAG SET (4CT) (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL352678 | JUNGLE FANTASY IVORY FRISKY NU | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL365508 | CROSSED BADLANDS #67-72 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL330751 | CINEMA PURGATORIO MODDED BAG S | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL361329 | BLACKGAS TERRIFIED FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL217468 | ANNA MERCURY 2 CON CVRS BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STK679640 | GOD IS DEAD #41 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STK685379 | WAR STORIES #13 WRAP CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL001882 | CROSSED BADLANDS #97 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL027516 | RAVENING #1 (OF 4) KS REWARD N | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL036614 | UBER INVASION #4 VIP PREMIUM C | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL075643 | JUNGLE FANTASY SURVIVORS #6 FL | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL097785 | EMBER #0 WRECKAGE (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL108806 | CROSSED BADLANDS #33 BLAZING H | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |

| STL112479 | UNHOLY ARGENT VS ONYX #0 NUDE | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
|---|---|---|---|---|---|---|
| STL232511 | GOD IS DEAD 7-12 END OF DAYS C | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL239295 | UNHOLY REBEL BAG SET (5CT) (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 14 |
| STL340240 | LADY DEATH FEMMES FOIL BONUS S | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL366103 | HELLINA SPICY ADULT BAG SET (3 | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL365966 | WARRIOR NUN VS LILLITH 30TH AN | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL365967 | WARRIOR NUN MAJESTIC 30TH ANN | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL365498 | CROSSED BADLANDS #31-36 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL011026 | JUNGLE FANTASY VIXENS #1 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL020782 | PROVIDENCE ACT TWO COMP BOX SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STK616195 | ABSOLUTION RUBICON #2 HAPPY KI | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STK662604 | GOD IS DEAD #28 ICONIC CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STK672954 | GOD IS DEAD #36 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STK667755 | DARK GODS #6 NIGHTMARE RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STK670257 | UBER #25 BLITZKRIEG ORDER INCV | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STK673197 | CROSSED BADLANDS #79 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STK681797 | GOD IS DEAD #42 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL034188 | RAVENING #1 (OF 4) KS SUCCUBI | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL043196 | WAR STORIES #24 BATTLE DAMAGE | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL053459 | LOOKERS EMBER #1 WEBCAM BIKINI | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL083353 | BELLADONNA FIRE FURY #7 VIKING | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL083349 | BELLADONNA FIRE FURY #7 SHIELD | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL083323 | CROSSED PLUS 100 MIMIC #4 CROS | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL108793 | CROSSED PLUS 100 MIMIC #6 NWO | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL108914 | THRESHOLD ALLURE #2 REBEL (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL121353 | CROSSED BADLANDS #29 MISS CROS | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL121354 | CROSSED BADLANDS #29 MISS CROS | 9341 | AVATAR PRESS INC | 1 | COMICS | 13 |
| STL361350 | LADY DEATH SHI ALLIES FOIL BON | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL365965 | WARRIOR NUN CROSSOVERS 30TH AN | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL366102 | UNHOLY DISPLAY ADULT BAG SET ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL365512 | CROSSED BADLANDS #85-90 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL370276 | BELLADONNA WITCH FOIL BONUS SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL365510 | CROSSED BADLANDS #73-78 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL365511 | CROSSED BADLANDS #79-84 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL365513 | CROSSED BADLANDS #91-96 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL365499 | CROSSED BADLANDS #37-42 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STK636248 | CROSSED SPECIAL 2013 VOLLEYBAL | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STK664945 | GOD IS DEAD #30 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL022780 | CINEMA PURGATORIO #7 ANCIENT T | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL027515 | RAVENING #1 (OF 4) KS REWARD C | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL030925 | JUNGLE FANTASY IVORY #6 COSTUM | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL040042 | CINEMA PURGATORIO #10 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL070309 | LOOKERS EMBER #6 SEXY SPIES (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |

| STL070292 | JUNGLE FANTASY SURVIVORS #9 VI | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
|---|---|---|---|---|---|---|
| STL097735 | JUNGLE FANTASY SECRETS #3 LORE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL097741 | JUNGLE FANTASY SECRETS #3 QUEE | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL108791 | CROSSED PLUS 100 MIMIC #5 NWO | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL121355 | CROSSED BADLANDS #29 MISS CROS | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL124231 | JUNGLE FANTASY ANNUAL 2019 SUL | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL136916 | JUNGLE FANTASY BEAUTIES 2019 P | 9341 | AVATAR PRESS INC | 1 | COMICS | 12 |
| STL340242 | LADY DEATH MIGHTY MAIDENS FOIL | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL361352 | LADY DEATH SHI GODDESSES FOIL | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL340236 | THRESHOLD JUNGLE NUDE BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL366074 | DEMONSLAYER DESIRE ROYAL BLUE | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL366035 | LOOKERS NYMPHS NUDE BAG SET (3 | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL358121 | WIDOW X 5-8 BAG SET (4CT) (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL365969 | SNOWMAN SAVAGE FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL365975 | SNOWMAN TERRROR FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL365514 | CROSSED BADLANDS #97-100 ANNUA | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL365971 | MERCURY HEAT LEATHER BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL215523 | GRAVEL WRAP 0-4 BAG SET (5CT) | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STK662642 | DARK GODS #1 SERPENT CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STK676260 | GOD IS DEAD #38 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STK685349 | CROSSED BADLANDS #86 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STK690624 | CROSSED BADLANDS #91 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STK699087 | MERCURY HEAT #8 INTERSTELLAR O | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL001884 | CROSSED BADLANDS #97 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL007307 | LOOKERS #0 COSTUME CHANGE SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL033849 | JUNGLE FANTASY IVORY #7 COSTUM | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL037310 | WAR GODDESS #8 TOPLESS CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL070263 | BELLADONNA FIRE FURY #2 NUDE ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL081455 | BELLADONNA FIRE FURY #3 IMPALE | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL081058 | BELLADONNA FIRE FURY #6 INFERN | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL083315 | CINEMA PURGATORIO #15 ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL100134 | UBER INVASION #17 VIP PREMIUM | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL127773 | SHOTGUN MARY #1 BLOODLORE COMM | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL215526 | GRAVEL WRAP 10-15 BAG SET (6CT | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL215527 | GRAVEL WRAP 16-21 BAG SET (6CT | 9341 | AVATAR PRESS INC | 1 | COMICS | 11 |
| STL352680 | LOOKERS SOLO NUDE BAG SET (3CT | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL365962 | SNOWMAN SULTRY FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL366053 | BAD GIRLS SINISTER FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL367542 | UNHOLY BRAZEN ADULT BAG SET (3 | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL001974 | JUNGLE FANTASY VIXENS #2 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL001968 | JUNGLE FANTASY VIXENS #2 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL020880 | JUNGLE FANTASY IVORY #1 TOPLES | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL040157 | JUNGLE FANTASY IVORY #1 CREATI | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STL040043 | CINEMA PURGATORIO #10 ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL063564 | CINEMA PURGATORIO #13 ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL072795 | BELLADONNA FIRE FURY #3 WETWOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL075609 | LOOKERS EMBER #8 SEXY SPIES (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL083325 | CROSSED PLUS 100 MIMIC #4 CROS | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL097805 | PANDORA SHOTGUN MARY #0 WRAP ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL097809 | PANDORA SHOTGUN MARY #0 SIRENS | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL112266 | UBER #0 ENHANCED PHOENIX BLITZ | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL103360 | THRESHOLD ALLURE #0 FIFTY SHAD | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL117700 | CROSSED BADLANDS #50 COED DREA | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL112482 | UNHOLY ARGENT VS ONYX #0 ADULT | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL117695 | CINEMA PURGATORIO #18 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL124203 | JUNGLE FANTASY ANNUAL 2019 BAT | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL136942 | THRESHOLD ALLURE #3 STICKY ADU | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL142991 | CROSSED +100 #5 DESIGN SKETCH | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL152323 | DOKTOR SLEEPLESS #13 WARNING S | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL198339 | UBER #1 VIP PHOENIX VAR (MR) ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL215530 | DOKTOR SLEEPLESS WRAP 4-8 BAG | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL219919 | WOLFSKIN HUNDREDTH DREAM WRAP | 9341 | AVATAR PRESS INC | 1 | COMICS | 10 |
| STL352679 | JUNGLE FANTASY SURVIVORS SEDUC | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL365493 | CROSSED BADLANDS #1-6 BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL365982 | NIRA X CUTE FOIL BONUS SET (5C | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL366084 | LOOKERS RIBALD NUDE BAG SET (3 | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL367510 | BELLADONNA FIRE & FURY SINISTE | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL365960 | PLAGUE OF THE LIVING DEAD NIGH | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL370269 | BELLADONNA DEADLY FOIL BONUS S | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL365963 | SHOTGUN MARY AND PANDORA 30TH | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL366097 | WEBWITCH MATES ADULT BAG SET ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL370272 | BELLADONNA PAGAN FOIL BONUS SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL370275 | BELLADONNA VIKING FOIL BONUS S | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL365497 | CROSSED BADLANDS #25-30 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL370268 | BELLADONNA BARBARIC FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL336006 | CINEMA PURGATORIO COODE PRU BA | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL209590 | CHRONICLES WORMWOOD LAST BATTL | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL212839 | CROSSED BADLANDS AUXILIARY 7-1 | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL001970 | JUNGLE FANTASY VIXENS #2 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL007276 | CROSSED BADLANDS #99 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL013034 | PROVIDENCE #10 (OF 12) ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL049720 | BELLADONNA ANNUAL 2017 RAIDERS | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL056596 | CINEMA PURGATORIO #12 ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL066691 | LOOKERS EMBER #5 SHELLSHOCK (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL072574 | CINEMA PURGATORIO #14 MODDED C | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |
| STL087267 | HELLINA RAVENING #1 TEMPTATION | 9341 | AVATAR PRESS INC | 1 | COMICS | 9 |

| | | | | | |
|---|---|---|---|---|---|
| STL100473 | JUNGLE FANTASY SECRETS #4 LORE | 9341 | AVATAR PRESS INC | 1 COMICS | 9 |
| STL112485 | UNHOLY ARGENT VS ONYX #0 WRAP | 9341 | AVATAR PRESS INC | 1 COMICS | 9 |
| STL149445 | FERALS #1 SLASHED VAR (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 9 |
| STL179906 | LADY DEATH ABANDON ALL HOPE GO | 9341 | AVATAR PRESS INC | 1 COMICS | 9 |
| STL367506 | BELLADONNA FIRE & FURY SHOWTIM | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL367514 | JUNGLE FANTASY IVORY FOOD CHAI | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL366034 | WEBWITCH WAR NUDE BAG SET (3CT | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL365571 | CROSSED ONE SHOTS BAG SET (6CT | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL370266 | BAD GIRLS WANTON FOIL BONUS SE | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL370271 | BELLADONNA ENCHANTING FOIL BON | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL365974 | NIGHT OF THE LIVING DEAD PERIL | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL365496 | CROSSED BADLANDS #19-24 BAG SE | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL370274 | BELLADONNA RECKLESS FOIL BONUS | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL365964 | SHOTGUN MARY SPECIALS 30TH ANN | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL209587 | DARK GODS SIREN CVR BAG SET (6 | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL209589 | CALIBAN TERROR CVR BAG SET (7C | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL209588 | BLACK SUMMER AUXILIARY CVR BAG | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL033848 | JUNGLE FANTASY IVORY #7 CENTUR | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL081075 | BELLADONNA FIRE FURY #6 WRAP N | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL090249 | LOOKERS EMBER #11 RED HOT (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL090241 | LOOKERS EMBER #11 EXPLOSIVE AD | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL097826 | PANDORA SHOTGUN MARY #0 DEADLY | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL109747 | JUNGLE FANTASY IVORY #2 COSTUM | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL126847 | WAR GODDESS #1 NYCC VIP (MR) | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL136952 | WAR GODDESS #0 CHICAGO VIP (MR | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL142987 | CROSSED +100 #1 DESIGN SKETCH | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL142992 | CROSSED +100 #6 DESIGN SKETCH | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL149436 | ANNA MERCURY #2 DESIGN SKETCH | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL215521 | CROSSED ONE SHOTS TORTURE CVRS | 9341 | AVATAR PRESS INC | 1 COMICS | 8 |
| STL340241 | LADY DEATH GLAMOROUS FOIL BONU | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL366100 | THRESHOLD EVILS NUDE BAG SET ( | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL367518 | JUNGLE FANTASY SECRETS REAR VI | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL367516 | JUNGLE FANTASY IVORY LURID NUD | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL366112 | JUNGLE FANTASY SECRETS FEARSOM | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL367507 | BELLADONNA FIRE & FURY CURSED | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL367531 | JUNGLE FANTASY SURVIVORS TARTS | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL367545 | UNHOLY ARGENT VS ONYX VIXENS N | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL366055 | UNHOLY ARGENT VS ONYX BLOWN AW | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL366090 | UNHOLY ARGENT VS ONYX KILLERS | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STL367562 | BAD GIRLS INFERNAL FOIL BONUS | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STK679581 | CROSSED BADLANDS #83 C DAY WOR | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STK685363 | GOD IS DEAD #43 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |
| STK687516 | CROSSED BADLANDS #89 RED CROSS | 9341 | AVATAR PRESS INC | 1 COMICS | 7 |

| STL031101 | WAR GODDESS #3 NUDE CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
|---|---|---|---|---|---|---|
| STL075581 | BELLADONNA FIRE FURY #4 SHIELD | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL081066 | BELLADONNA FIRE FURY #6 DEMONI | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL078486 | LOOKERS EMBER #9 RED HOT ADULT | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL083316 | CINEMA PURGATORIO #15 CODE PRU | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL097732 | JUNGLE FANTASY SECRETS #3 IVOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL100690 | WEBWITCH #2 (OF 5) COSTUME CHA | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL117694 | CINEMA PURGATORIO #18 ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL117772 | UNHOLY ARGENT VS ONYX #1 WRAP | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL136919 | JUNGLE FANTASY BEAUTIES 2019 S | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL136954 | WAR GODDESS #0 FAN EXPO VIP (M | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL174511 | GOD IS DEAD #42 GILDED VAR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 7 |
| STL366081 | JUNGLE FANTASY SECRETS DINOS N | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL367517 | JUNGLE FANTASY IVORY RELAX NUD | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL367521 | JUNGLE FANTASY SURVIVORS BAWDY | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL367520 | JUNGLE FANTASY SECRETS SPLASH | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL366065 | BAD GIRLS LEATHER BONUS SET (5 | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL365983 | JUNGLE FANTASY VIXENS JUNGLE G | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL366104 | RAVENING DESTINY NUDE BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL336012 | JUNGLE FANTASY ANNUAL 2019 ATT | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL361328 | PLAGUE OF THE LIVING DEAD STEN | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL365494 | CROSSED BADLANDS #7-12 BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL365959 | PLAGUE OF THE LIVING DEAD HAUN | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL358091 | ESCAPE OF THE LIVING DEAD FEAR | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL358093 | CROSSED PLUS 100 DISASTERED BA | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL365495 | CROSSED BADLANDS #13-18 BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL367561 | BAD GIRLS FIERCE FOIL BONUS SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL366045 | BAD GIRLS JUICY FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL366054 | BAD GIRLS VENGEFUL FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL217475 | GOD IS DEAD 37-42 ICONIC CVRS | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STK672824 | LADY DEATH (ONGOING) #26 SCHOO | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STK673213 | GOD IS DEAD #37 GILDED RETAILE | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STK679702 | SUPERGOD COMPLETE SERIES COLLE | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL007005 | LOOKERS #0 POV CVR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL013806 | JUNGLE FANTASY IVORY #1 COSTUM | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL040158 | HELLINA SCYTHE #1 KS COSTUME C | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL030924 | JUNGLE FANTASY IVORY #6 CENTUR | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL083348 | BELLADONNA FIRE FURY #7 SHIELD | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL078469 | LOOKERS EMBER #9 FREE FALL (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL097810 | PANDORA SHOTGUN MARY #0 LUSCIO | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL100129 | CINEMA PURGATORIO #16 PERFECT | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL109750 | JUNGLE FANTASY IVORY #2 COSTUM | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL117705 | CROSSED BADLANDS #11 MID OHIO | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |

| STL121410 | RAVENING #1 (OF 4) KS COSTUME | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
|---|---|---|---|---|---|---|
| STL117787 | BELLADONNA FIRE FURY #12 SHIEL | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL134749 | THRESHOLD ALLURE #2 GREEK GODD | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL117779 | BELLADONNA FIRE FURY #12 FIFTY | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL134548 | PROVIDENCE COMPLETE SLIPCASE S | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STL136926 | JUNGLE FANTASY BEAUTIES 2019 W | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL146528 | CAPTAIN SWING #3 PENNY DREADFU | 9341 | AVATAR PRESS INC | 1 | COMICS | 6 |
| STL348687 | YUGGOTH CREATURES WRAP BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL358120 | WIDOW X 1-4 BAG SET (4CT) (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL366113 | JUNGLE FANTASY SURVIVORS SPICY | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL367534 | LOOKERS DUET NUDE BAG SET (3CT | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL367539 | RAVENING SEDUCE NUDE BAG SET ( | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL367540 | THRESHOLD ALLURE DIVINE NUDE B | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL367532 | JUNGLE FANTASY SURVIVORS WILD | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL361347 | HELLINA LURID CENTURY NUDE SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL366038 | HELLINA RAVENING BEHOLD BAG SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL366058 | WEBWITCH QUEEN FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL367533 | LOOKERS CHEERFUL NUDE BAG SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL367537 | LOOKERS TEASE NUDE BAG SET (3C | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL366078 | HELLINA HUNTRESS FOIL BONUS SE | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL366106 | WIDOW X ADULT BAG SET B (3CT) | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL217470 | GOD IS DEAD 7-12 ICONIC CVRS B | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STK687250 | WAR STORIES #14 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STK699126 | CROSSED BADLANDS #96 ART DECO | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL023503 | BELLADONNA #2 CENTURY NUDE SET | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL070311 | LOOKERS EMBER #6 AQUATIC (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL090214 | JUNGLE FANTASY SECRETS #2 FLOR | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL090216 | JUNGLE FANTASY SECRETS #2 FIFT | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL109691 | PANDORA SHOTGUN MARY #0 DUPLEX | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL109748 | JUNGLE FANTASY IVORY #2 COSTUM | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL108899 | THRESHOLD ALLURE #2 FIFTY SHAD | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL121411 | RAVENING #1 (OF 4) KS COSTUME | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL124222 | JUNGLE FANTASY ANNUAL 2019 TRI | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL127768 | SHOTGUN MARY #1 COMMEMORATIVE | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL136955 | WAR GODDESS #0 NYCC (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL146527 | CAPTAIN SWING #2 PENNY DREADFU | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL149406 | WOLFSKIN ANNUAL #1 DESIGN SKET | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL149438 | ANNA MERCURY #4 DESIGN SKETCH | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL194744 | STITCHED #15 ANCIENT EVIL VAR | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL215529 | DOKTOR SLEEPLESS WRAP MANUAL 1 | 9341 | AVATAR PRESS INC | 1 | COMICS | 5 |
| STL340231 | JUNGLE FANTASY SURVIVORS NYMPH | 9341 | AVATAR PRESS INC | 1 | COMICS | 4 |
| STL367511 | HELLINA RAVENING MISTRESS NUDE | 9341 | AVATAR PRESS INC | 1 | COMICS | 4 |
| STL366114 | BELLADONNA FIRE AND FURY UNWIN | 9341 | AVATAR PRESS INC | 1 | COMICS | 4 |

| STL370277 | THRESHOLD LOOKERS FRISKY BAG S | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
|---|---|---|---|---|---|---|---|
| STL367536 | LOOKERS STRETCH NUDE BAG SET ( | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL367509 | BELLADONNA FIRE & FURY HELLISH | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL370264 | BAD GIRLS TEMPTRESS FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL370263 | BAD GIRLS TASTY FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL366063 | BELLADONNA ALLURING FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL367552 | BAD GIRLS FERAL FOIL BONUS SET | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL358092 | ESCAPE OF THE LIVING DEAD HORD | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL217476 | GOD IS DEAD 43-48 ICONIC CVRS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STK699144 | JUNGLE FANTASY VIXENS #1 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL013065 | RAVENING #2 COSTUME CHANGE SET | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL020929 | CROSSED BADLANDS #100 COSTUME | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL020878 | RAVENING #4 (OF 4) COSTUME CHA | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL063713 | JUNGLE FANTASY SURVIVORS #7 BR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL081418 | JUNGLE FANTASY SECRETS #0 CENT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL100679 | JUNGLE FANTASY VIXENS #1 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL108785 | CROSSED PLUS 100 MIMIC #4 NWO | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL117910 | BELLADONNA #3 NUDE & NAUGHTY C | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL112498 | UNHOLY ARGENT VS ONYX #0 ATTIT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL121466 | BELLADONNA FIRE FURY #1 SUPERI | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL121456 | JUNGLE FANTASY IVORY #8 COSTUM | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL124201 | JUNGLE FANTASY ANNUAL 2019 VIX | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL106198 | STITCHED TERROR #1 FIFTY SHADE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL108719 | STITCHED TERROR #2 FIFTY SHADE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL134752 | RAVENING #1 (OF 4) NUDE CENTUR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL134754 | RAVENING #1 (OF 4) NUDE CENTUR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL134742 | JUNGLE FANTASY IVORY #1 CENTUR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL146530 | CAPTAIN SWING #4 PENNY DREADFU | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL149442 | STRANGE KILLINGS BODY ORCHARD | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL155265 | WAR STORIES #4 BATTLE DAMAGED | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL155283 | WAR STORIES #9 BATTLE DAMAGED | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL154879 | RAVENING #1 (OF 4) CENTURY ALL | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL154884 | RAVENING #2 (OF 4) CENTURY ALL | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL149409 | WOLFSKIN HUNDREDTH DREAM #1 BL | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL174496 | GOD IS DEAD #28 GILDED VAR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL296415 | THRESHOLD DARK DAMES BAG SET ( | 9341 | AVATAR PRESS INC | 1 | COMICS | | 4 |
| STL358112 | LADY DEATH ETHEREAL FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL330768 | LADY DEATH WITCHES FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL365986 | JUNGLE FANTASY SECRETS TASTY N | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL352683 | THRESHOLD ALLURE EMPRESS NUDE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361345 | HELLINA EROTIC CENTURY NUDE SE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL365984 | BELLADONNA FIRE AND FURY MONST | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL366110 | JUNGLE FANTASY IVORY MANEATER | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |

| STL366101 | THRESHOLD ALLURE MYTH NUDE BAG | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
|---|---|---|---|---|---|---|---|
| STL348683 | ESCAPE OF THE LIVING DEAD HORR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STK667838 | CROSSED BADLANDS #75 DLX COLL | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361327 | PLAGUE OF THE LIVING DEAD DECA | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL367551 | BAD GIRLS DEMURE FOIL BONUS SE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL370278 | UNHOLY ARGENT VS ONYX MISCHIEF | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL367560 | BAD GIRLS GOULISH FOIL BONUS S | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361339 | HELLINA ALLURING CENTURY SET ( | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361342 | HELLINA FEMMES CENTURY SET (2C | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361343 | HELLINA SIRENS CENTURY SET (2C | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL365976 | CROSSED PLUS 100 MIMIC DARING | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361333 | CROSSED PLUS 100 MIMIC BLOODY | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361332 | CROSSED PLUS 100 MIMIC ATROCIT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361337 | CROSSED PLUS 100 MIMIC CARNAGE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL361338 | CROSSED PLUS 100 MIMIC UNBRIDL | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL123917 | CROSSED SPECIAL 2014 POOL PART | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL212840 | CROSSED BADLANDS AUXILIARY 13- | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL253941 | LADY DEATH SKIMPY BAG SET (5CT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL146504 | CROSSED PLUS 100 #15 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STK682822 | IGNITION COMPLETE SERIES COLLE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL007079 | LOOKERS #0 CENTURY SET CVR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL020833 | BELLADONNA #1 CENTURY NUDE SET | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL040156 | RAVENING #1 (OF 4) CENTURY BIK | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL046161 | CINEMA PURGATORIO #11 (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL070254 | BELLADONNA FIRE FURY #2 FIFTY | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL078449 | BELLADONNA FIRE FURY #5 FIFTY | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL083354 | BELLADONNA FIRE FURY #7 SHIELD | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL098126 | PANDORA SHOTGUN MARY #0 FIFTY | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL097848 | PANDORA SHOTGUN MARY #0 FIFTY | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL100468 | JUNGLE FANTASY SECRETS #4 IVOR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL108823 | CROSSED BADLANDS #75 VIP PURE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL117909 | BELLADONNA #3 NUDE & NAUGHTY B | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL121461 | BELLADONNA FIRE FURY #1 SUPERI | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL112529 | UNHOLY ARGENT VS ONYX #0 FIFTY | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL106202 | STITCHED TERROR #1 FIFTY SHADE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL127593 | WARRIOR NUN #1 SCORPIO ROSE CO | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL117761 | UNHOLY ARGENT VS ONYX #1 FIFTY | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL134751 | RAVENING #1 (OF 4) NUDE CENTUR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL136964 | BELLADONNA #1 CENTURY CAMILO N | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL136966 | BELLADONNA #1 CENTURY GYPSY NU | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL136968 | BELLADONNA #1 CENTURY GYPSY NU | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL136969 | BELLADONNA #2 CENTURY NUDE A ( | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL136935 | EMBER #0 BEAUTIFIED CENTURY DE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |

| STL136933 | EMBER #0 BEAUTIFIED IGNITION C | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
|---|---|---|---|---|---|---|---|
| STL154890 | RAVENING #3 (OF 4) CENTURY ALL | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL154895 | RAVENING #4 (OF 4) CENTURY ALL SK | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL149440 | ANNA MERCURY ARTBOOK DESIGN SK | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL149427 | GRAVEL #11 BLACK MAGIC VAR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL149453 | FERALS #9 SLASHED VAR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL149455 | FERALS #11 SLASHED VAR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL152520 | JUNGLE FANTASY VIXENS #1 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL176928 | JUNGLE FANTASY SECRETS #0 FIFT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL203236 | JUNGLE FANTASY FAUNA #1 INTENS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 3 |
| STL366099 | WIDOW BOUND BY BLOOD NUDE BAG | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL366095 | JUNGLE FANTASY IVORY BOOTY NUD | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL361325 | CROSSED BADLANDS #25 DLX PLATI | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL367543 | UNHOLY WICKED NUDE BAG SET (3C | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL367547 | WEBWITCH UNDERCOVER ADULT BAG | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL367535 | LOOKERS FALLING NUDE BAG SET ( | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL366105 | WIDOW X ADULT BAG SET A (3CT) | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL366109 | WIDOW X ADULT BAG SET D (3CT) | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL367563 | BAD GIRLS MISCHIEF FOIL BONUS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL361341 | HELLINA LUST CENTURY SET (2CT) | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL365977 | CROSSED PLUS 100 MIMIC WHIRLWI | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL361336 | CROSSED PLUS 100 MIMIC DOOMSDA | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL146485 | CROSSED PLUS 100 #1 RED CROSSE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL146506 | CROSSED PLUS 100 #16 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL215538 | WEBWITCH VINTAGE VIXENS CVRS B | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL043182 | PROVIDENCE LTD HC ACT 02 (MR) | 9341 | AVATAR PRESS INC | 3 | BOOKS - GRAPHIC NOVELS | | 2 |
| STL001899 | PROVIDENCE #6 (OF 12) WEIRD PU | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL004654 | PROVIDENCE #7 (OF 12) PAINTING | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL010925 | PROVIDENCE #8 (OF 12) WEIRD PU | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL030913 | BELLADONNA #4 CENTURY NUDE SET | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL078508 | BELLADONNA FIRE FURY #1 VIP CE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL083409 | WEBWITCH #5 (OF 5) COSTUME CHA | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL100126 | CINEMA PURGATORIO #16 ANCIENT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL097728 | JUNGLE FANTASY SECRETS #3 CENT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL087315 | HELLINA RAVENING #1 FIFTY SHAD | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL100466 | JUNGLE FANTASY SECRETS #4 CENT | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL121424 | JUNGLE FANTASY VIXENS #1 (OF 2 | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL124350 | LOOKERS #0 CENTURY BIKINI NUDE | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL136938 | JUNGLE FANTASY SECRETS #3 SASH | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL142999 | PROVIDENCE #7 ANCIENT TOME VAR | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL143013 | HYPOTHETICAL LIZARD #4 PLATINU | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL142961 | WAR GODDESS #10 ART NOUVEAU VA | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |
| STL142962 | WAR GODDESS #11 ART NOUVEAU VA | 9341 | AVATAR PRESS INC | 1 | COMICS | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STL143052 | SUPERGOD #1 CHURCH OF THE SUPE | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL155262 | WAR STORIES #1 BATTLE DAMAGED | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL155264 | WAR STORIES #3 BATTLE DAMAGED | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL155003 | BELLADONNA ANNUAL 2017 FIFTY S | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL149435 | ANNA MERCURY #1 DESIGN SKETCH | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL149401 | WOLFSKIN #2 PLATINUM FOIL VAR | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL149428 | GRAVEL #12 BLACK MAGIC VAR (MR | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL149457 | FERALS #13 SLASHED VAR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL149459 | FERALS #15 SLASHED VAR (MR) | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL179838 | UBER #0 BLITZKRIEG VAR (MR) (C | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL179900 | HELLINA RAVENING #1 FIFTY SHAD | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL179901 | HELLINA RAVENING #1 FIFTY SHAD | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL182852 | CROSSED BADLANDS #23 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL185492 | CROSSED BADLANDS #64 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL203239 | JUNGLE FANTASY FAUNA #1 INTENS | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL212837 | GRAVEL COMBAT MAGICIAN HORROR | 9341 | AVATAR PRESS INC | 1 | COMICS | 2 |
| STL336072 | LADY DEATH MAYHEM FOIL BONUS B | 9341 | AVATAR PRESS INC | 1 | COMICS | 1 |
| STL366107 | WIDOW X ADULT BAG SET C (3CT) | 9341 | AVATAR PRESS INC | 1 | COMICS | 1 |
| STL365972 | NIGHT OF THE LIVING DEAD INFER | 9341 | AVATAR PRESS INC | 1 | COMICS | 1 |
| STL366096 | DEMONSLAYER PLAYFUL ADULT BAG | 9341 | AVATAR PRESS INC | 1 | COMICS | 1 |
| STL146501 | CROSSED PLUS 100 #13 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 1 |
| STL146508 | CROSSED PLUS 100 #18 RED CROSS | 9341 | AVATAR PRESS INC | 1 | COMICS | 1 |